| PROB 22<br>(Rev. 09/12)<br><br>**TRANSFER OF JURISDICTION** | DOCKET NUMBER *(Tran. Court)*<br><br>2:01CR98- 003 |
|---|---|
| | DOCKET NUMBER *(Rec. Court)*<br><br>4:21-CR-160-KGB |

| NAME AND ADDRESS OF PROBATION / SUPERVISED RELEASEE | DISTRICT<br><br>Northern Indiana | DIVISION<br><br>Hammond |
|---|---|---|

Aaron M Davis

**FILED**
U.S. DISTRICT COURT
EASTERN DISTRICT ARKANSAS

Jun 15, 2021

JAMES W. McCORMACK. CLERK
By: Forrest Dunn D.C.
DEP CLERK

| | NAME OF SENTENCING JUDGE<br><br>James T. Moody | | |
|---|---|---|---|
| | DATES OF<br>SUPERVISION | FROM<br><br>8/12/2020 | TO<br><br>8/11/2025 |

OFFENSE

Drug Conspiracy
Distribution of 5 Grams or More of Crack Cocaine Base

---

**PART 1 -- ORDER TRANSFERRING JURISDICTION**

UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF INDIANA

**IT IS HEREBY ORDERED** that, pursuant to 18 U.S.C. §3605, the jurisdiction of the probationer or supervised releasee named above be transferred with the records of this Court to the United States District Court for the EASTERN DISTRICT OF ARKANSAS upon that Court's Order of Acceptance of Jurisdiction. This Court hereby expressly consents that the period of probation or supervised release may be changed by the District Court to which this transfer is made without further inquiry of this Court.*

January 19, 2021
_____
Date

S/James T. Moody
_____
United States District Judge

*This sentence may be deleted at the discretion of the transferring Court.

---

**PART 2 -- ORDER ACCEPTING JURISDICTION**

UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF ARKANSAS

**IT IS HEREBY ORDERED** that jurisdiction over the above-named probation or supervised releasee be accepted and assumed by this Court from and after the entry of this Order.

01/20/2021
_____
Effective Date

_____
United States District Judge

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF INDIANA
HAMMOND DIVISION

| | | |
|---|---|---|
| UNITED STATES OF AMERICA | ) | |
| | ) | |
| v. | ) | No. 2:01 CR 98 |
| | ) | |
| AARON DAVIS | ) | |
| | ) | |
| *Original judgment: February 5, 2003* | ) | |
| *Amended judgment: February 27, 2015* | ) | |

ORDER REDUCING SENTENCE

This matter is before the court on the motion of defendant Aaron Davis for a reduction of his sentence pursuant to 18 U.S.C. § 3582 and the First Step Act of 2018, H.R. 5682, 115th Cong. (Dec. 21, 2018). (DE # 1518.) For the reasons that follow, the motion is granted.

I.      BACKGROUND

On July 31, 2001 defendant was found guilty by a jury of five charges related to crack cocaine (Counts 1, 2, 4-6). (DE # 328.) Count 1 alleged conspiracy to possess with intent to distribute 50 grams or more of crack and carried a statutory penalty of 10 years to life imprisonment, plus a minimum of 5 years of supervised release. Counts 2, 4, 5, and 6 alleged distribution of 5 grams or more of crack and carried statutory penalties of 5 to 40 years imprisonment, plus a minimum of 4 years of supervised release. (DE # 1511.)

On February 5, 2003, this court sentenced defendant to a term of 405 months imprisonment, followed by 5 years of supervised release. (DE # 458.) The 405-month

1

term of imprisonment represented the high end of the Sentencing Guidelines range applicable at the time, which was 324 - 405 months. (DE # 1511.) The court later *sua sponte* reduced defendant's term of imprisonment to 327 months, selected from the high end of the then-applicable, amended Guidelines range of 262-327 months. (DE # 1410.)

Through appointed counsel, defendant has now moved for a reduction of his sentence on all counts pursuant to the First Step Act of 2018. (DE # 1518.) The motion is fully briefed and ripe for ruling.

II.    DISCUSSION

The First Step Act of 2018 independently authorized a district court to resentence eligible defendants as if the statutory penalties of the Fair Sentencing Act of 2010, Pub. L. No. 111-220, S. 1789, 111th Cong. (Aug. 3, 2010), were in effect at the time of the original sentencing. The purpose of the First Step Act was "to address the disparities between sentences for crack and powder cocaine." *United States v. Shaw,* 957 F.3d 734, 735 (7th Cir. 2020). The parties agree that defendant is eligible for a reduction in his sentence under *Shaw*, 957 F.3d at 735.

Had the Fair Sentencing Act of 2010's modified penalty structure applied to Count 1, his statutory range would have been 5 - 40 years imprisonment, and no less than 4 years of supervised release. Further, had the Act applied to Counts 2, 4, 5, and 6, his statutory range would have been 0 - 20 years imprisonment, and no less than 3 years of supervised release. Any sentence modification must conform to these statutory boundaries. The applicable Guidelines range remains 262 - 327 months. (DE # 1511.)

As recommended by *Shaw*, 957 F.3d at 741-42, the court considers defendant's pre-sentence and post-sentence conduct, including but not limited to the relevant factors in 18 U.S.C. § 3553(a), in deciding how to exercise its discretion in response to defendant's request. The court's prior consideration of the § 3553(a) factors explained at sentencing remains valid. The court recognizes that defendant operated as a key part of a serious, complex, and long-term drug conspiracy involving crack cocaine, a drug that has plagued Northwest Indiana and has ruined many lives. However, the court acknowledges that defendant has not had a single infraction during the last 15 years of his incarceration. The court has also considered defendant's argument that he has completed numerous classes and earned his GED while incarcerated. Further, the court notes that many of defendant's co-defendants have been resentenced on the low end of their Guidelines ranges. Having considered all of the circumstances, the court finds that a reduction in defendant's sentence to the low end of the Guidelines range (262 months) is appropriate.

However, defendant's reduced term of imprisonment must conform to the effects the Fair Sentencing Act had on the statutory penalties applicable to defendant. A 262-month (or approximately 21.83-year) sentence is within the bounds of the post-Fair Sentencing Act statutory minimum and maximum applicable to Count 1 (5 - 40 years). However, for Counts 2, 4, 5, and 6, defendant's term of imprisonment may not exceed 240 months (or 20 years) under the Fair Sentencing Act; accordingly, the court will reduce defendant's term of imprisonment for Counts 2, 4, 5, and 6 to 240 months.

In accordance with the Fair Sentencing Act, the court also modifies defendant's terms of supervised release as follows: defendant is sentenced to a 4-year term of supervised release on Count 1, and a 3-year term of supervised release on Counts 2, 4, 5, and 6, to run concurrently.

## III.   CONCLUSION

For the foregoing reasons, defendant's motion for a reduction of his sentence (DE # 1518) is **GRANTED** pursuant to Section 404 of the First Step Act of 2018 as follows:

- Defendant's terms of imprisonment are reduced to 262 months on Count 1, and 240 months on Counts 2, 4, 5, and 6, to run concurrently; and

- Defendant's terms of supervised release are reduced to 4 years on Count 1, and 3 years on Counts 2, 4, 5, and 6, to run concurrently.

However, if the term of imprisonment is less than the amount of time defendant has already served, the term of imprisonment is reduced to time served. Except as provided herein, all provisions of the original and amended judgments shall remain in effect.

This order is effective immediately; however, if this order reduces the defendant's sentence to time served, **RELEASE OF THE DEFENDANT IS STAYED** but only for the time period necessary for the Bureau of Prisons to accomplish the following tasks required by law, which period **MAY NOT EXCEED** ten (10) days from the date this order is entered on the docket: (1) to permit adequate time to collect DNA samples from the defendant (42 U.S.C. § 14135a); (2) to notify victims and witnesses (18

U.S.C. § 3771); (3) where applicable, to notify law enforcement officials of release of a

violent offender and notify sex offender registration officials of release of a sex offender

(18 U.S.C. § 4042 (b) & (c)); and (4) where applicable, to review defendant for possible

civil commitment as a sexually dangerous person (18 U.S.C. § 4248).

**SO ORDERED.**

Date: August 7, 2020

s/ James T. Moody
JUDGE JAMES T. MOODY
UNITED STATES DISTRICT COURT

# U.S. District Court Northern District of Indiana [LIVE]
## USDC Northern Indiana (Hammond)
## CRIMINAL DOCKET FOR CASE #: 2:01-cr-00098-JTM-APR-3

Case title: United States of America v. Suggs et al                Date Filed: 05/23/2001
Other court case number: Archive Info PT-021-2015-0795    Date Terminated: 02/05/2003
                         Box 23-26 of 46

---

Assigned to: Senior Judge James T
Moody
Referred to: Magistrate Judge Andrew
P Rodovich

Appeals court case numbers: 03-1425,
11-1313 USCA

### Defendant (3)

**Aaron M Davis**                        represented by   **Jerome T Flynn - FCD**
06523-028                                                 Federal Community Defenders Inc -
TERRE HAUTE USP                                          Ham/IN
US PENITENTIARY                                          Northern District of Indiana
Inmate Mail/Parcels                                      2929 Carlson Dr Ste 101
PO BOX 33                                                Hammond, IN 46323
TERRE HAUTE, IN 47808                                    219-937-8020
*TERMINATED: 02/05/2003*                                 Fax: 219-937-8021
*also known as*                                          Email: Jerry_Flynn@fd.org
Charlie Mack                                             *LEAD ATTORNEY*
*TERMINATED: 02/05/2003*                                 *ATTORNEY TO BE NOTICED*

                                               **John E Martin - FCD**
                                               Federal Community Defenders Inc -
                                               Ham/IN
                                               Northern District of Indiana
                                               2929 Carlson Dr Ste 101
                                               Hammond, IN 46323
                                               219-937-8020
                                               Fax: 219-937-8021
                                               Email: john_martin@fd.org
                                               *TERMINATED: 04/30/2020*
                                               *LEAD ATTORNEY*
                                               *Designation: Retained*

                                               **Paul G Stracci**
                                               Stracci Law Group
                                               11890 Broadway
                                               Crown Point, IN 46307

219-525-1000
Fax: 219-525-1000
Email: PStracci@StracciLaw.com
*TERMINATED: 02/05/2003*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: CJA Appointment*

| **Pending Counts** | **Disposition** |
|---|---|
| 21:846 & 18:2 CONSPIRACY TO DISTRIBUTE CRACK COCAINE & AIDING & ABETTING (1) | Pursuant to Rule 48(a) of the Fed Rules of Crim Procedure the US Attorney dismisses the original indictment against Aaron M. Davis |
| 21:846 & 18:2 CONSPIRACY TO DISTRIBUTE CRACK COCAINE & MARIJUANA & AIDING & ABETTING (1s) | Committed to the custody of the Bureau of Prisons for a term of 405 months. This total term consists of a term of 405 months on each count (counts 1,2,4,5,6) to be served concurrently. Supervised Release of 5 years. This total term consists of a term of 5 years on each count to run concurrently. Special assessment of $500.00. No fine imposed. |
| 21:841(a)(1) DISTRIBUTION OF COCAINE (2) | Pursuant to Rule 48(a) of the Fed Rules of Crim Procedure the US Attorney dismisses the original indictment against Aaron M. Davis |
| 21:841(a)(1) DISTRIBUTION OF COCAINE (2s) | Committed to the custody of the Bureau of Prisons for a term of 405 months. This total term consists of a term of 405 months on each count (counts 1,2,4,5,6) to be served concurrently. Supervised Release of 5 years. This total term consists of a term of 5 years on each count to run concurrently. Special assessment of $500.00. No fine imposed. (2/27/15: Order, effective 11/01/15, reducing sentence to a term of 327 months, consisting of a term of 327 months on each of counts 1,2,4,5 and 6, all to be served concurrently with each other) |
| 21:841(a)(1) DISTRIBUTION OF COCAINE (4-6) | Pursuant to Rule 48(a) of the Fed Rules of Crim Procedure the US Attorney dismisses the original indictment against Aaron M. Davis |

| | |
|---|---|
| 21:841(a)(1) DISTRIBUTION OF COCAINE (4s-6s) | Committed to the custody of the Bureau of Prisons for a term of 405 months. This total term consists of a term of 405 months on each count (counts 1,2,4,5,6) to be served concurrently. Supervised Release of 5 years. This total term consists of a term of 5 years on each count to run concurrently. Special assessment of $500.00. No fine imposed. (2/27/15: Order, effective 11/01/15, reducing sentence to a term of 327 months, consisting of a term of 327 months on each of counts 1,2,4,5 and 6, all to be served concurrently with each other) |

**Highest Offense Level (Opening)**

Felony

| **Terminated Counts** | **Disposition** |
|---|---|
| None | |

**Highest Offense Level (Terminated)**

None

| **Complaints** | **Disposition** |
|---|---|
| None | |

---

**Miscellaneous Party**

| **Bobby Suggs** | represented by | **Bobby Suggs** |
|---|---|---|
| | | 06578-028 |
| | | ALLENWOOD FCI - 1000 - LOW |
| | | FEDERAL CORRECTIONAL |
| | | INSTITUTION |
| | | Inmate Mail/Parcels |
| | | PO BOX 1000 |
| | | WHITE DEER, PA 17887 |
| | | 570-547-1990 |
| | | PRO SE |
| | | |
| | | **Allan A Ackerman** |
| | | Allan A Ackerman PC |
| | | 19 S LaSalle St Ste 502 |
| | | Chicago, IL 60603 |

312-332-2891
Fax: 312-750-1595
Email: profaaa@aol.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Kerry C Connor - FCD**
Federal Community Defenders Inc -
Ham/IN
Northern District of Indiana
2929 Carlson Dr Ste 101
Hammond, IN 46323
219-937-8020
Fax: 219-937-8021
Email: kerry_connor@fd.org
*TERMINATED: 04/09/2013*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jerome T Flynn - FCD**
(See above for address)
*TERMINATED: 07/11/2019*
*ATTORNEY TO BE NOTICED*
*Designation: Public Defender or*
*Community Defender Appointment*

---

**Plaintiff**

**United States of America**          represented by **Alexandra McTague - AUSA**
US Attorney's Office - Ham/IN
5400 Federal Plz Ste 1500
Hammond, IN 46320
219-937-5500
Fax: 219-852-2770
Email: alexandra.mctague@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Government Attorney*

**Diane L Berkowitz - AUSA**
US Attorney's Office - Ham/IN
5400 Federal Plz Ste 1500
Hammond, IN 46320
219-937-5500
Fax: 219-852-2770
Email: Diane.Berkowitz@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

*Designation: Government Attorney*

**David E Hollar - AUSA**
US Attorney's Office - Ham/IN
5400 Federal Plz Ste 1500
Hammond, IN 46320
219-937-5661
Fax: 219-937-5550
Email: david.hollar@usdoj.gov
*TERMINATED: 02/22/2008*
*Designation: Government Attorney*

**Gary T Bell - AUSA**
US Attorney's Office - Ham/IN
5400 Federal Plz Ste 1500
Hammond, IN 46320
219-937-5500
Fax: 219-852-2770
Email:
USAINN.ECFDeparted@usdoj.gov
*TERMINATED: 05/28/2021*
*Designation: Government Attorney*

**Joseph A Cooley - AUSA**
US Attorney's Office - Ham/IN
5400 Federal Plz Ste 1500
Hammond, IN 46320
219-937-5500
Fax: 219-852-2770
Email:
USAINN.ECFDeparted@usdoj.gov
*TERMINATED: 12/26/2002*
*Designation: Government Attorney*

**Joshua P Kolar - AUSA**
US Attorney's Office - Ham/IN
5400 Federal Plz Ste 1500
Hammond, IN 46320
219-937-5500
Fax: 219-852-2770
*TERMINATED: 02/13/2015*
*Designation: Government Attorney*

**Thomas Lee Kirsch II - AUSA**
US Attorney's Office - Ham/IN
5400 Federal Plz Ste 1500
Hammond, IN 46320
219-937-5500
Fax: 219-852-2770

*TERMINATED: 09/20/2006*
*Designation: Government Attorney*

**Thomas M McGrath - AUSA**
US Attorney's Office - Ham/IN
5400 Federal Plz Ste 1500
Hammond, IN 46320
219-937-5500
Fax: 219-852-2770
Email: thomas.m.mcgrath@usdoj.gov
*TERMINATED: 04/30/2020*
*Designation: Government Attorney*

**Thomas S Ratcliffe - AUSA**
US Attorney's Office - Ham/IN
5400 Federal Plz Ste 1500
Hammond, IN 46320
219-937-5654
Fax: 219-852-2770
*TERMINATED: 02/13/2015*
*Designation: Government Attorney*

| Date Filed | # | Docket Text |
|---|---|---|
| 03/21/2001 | | COMPLAINT against William T. Carter, Michael Carter filed by Anthony Riedlinger SA/FBI signed by Mag Judge Andrew P. Rodovich (2:01-m-1050) (sealed) (Entered: 07/24/2001) |
| 05/19/2001 | 3 | ORDER by Mag Judge Andrew P. Rodovich granting motion to seal case until further order of Court [2-1] sealing case (cc: all counsel) [ 2:01-m -1099 ] (jrh) Modified on 6/20/2006 (sda, ). Modified on 6/20/2006 (sda, ). (Entered: 05/21/2001) |
| 05/23/2001 | 13 | INDICTMENT by USA (returned and sealed on 5/17/01; unsealed 5/23/01). Counts filed against Seantai - Suggs (1) count(s) 1, 3, 20, 21, Avalyn Hoarde (2) count(s) 1, 21, Aaron M Davis (3) count(s) 1, 2, 4-6, Calvin - Key (4) count(s) 1, 14-16, Benjamin Johnson (5) count(s) 1, 7, 9, Bobby Davis (6) count(s) 1, 10, 19, 23, Kenneth - Johnson (7) count(s) 1, 12-13, 22, Latarsha Hendrix (8) count(s) 1, 22, Dewayne Hall (9) count(s) 1, 8, 11, 23, Marven Childress (10) count(s) 1, 17-18 (sda) (Entered: 05/24/2001) |
| 05/23/2001 | | ARREST Warrant issued for Avalyn Hoarde, Aaron M Davis, Benjamin Johnson, Latarsha Hendrix by Mag Judge Andrew P. Rodovich (sda) (Entered: 05/24/2001) |
| 05/24/2001 | | ARREST of defendant Aaron M Davis on 5/24/01 (jrh) (Entered: 05/24/2001) |
| 05/24/2001 | 19 | MINUTES: INITIAL APPEARANCE held 5/24/01 before Mag Judge Andrew P. Rodovich. initial appearance of Aaron M Davis ; without counsel. Govt rep by Joseph Cooley, AUSA. Jim Holm, PTS. Dft indicates he will retain cnsl. Govt moves for Detention. Granted. ;Detention hearing set for |

| | | |
|---|---|---|
| | | 9:00 5/30/01 for Aaron M Davis . Dft REMANDED. (jrh) (Entered: 05/24/2001) |
| 05/24/2001 | 20 | ARREST Warrant returned executed as to Aaron M Davis on 5/21/01 (sda) (Entered: 05/24/2001) |
| 05/29/2001 | 5 | MINUTES: DETENTION & PROBABLE CAUSE HEARING held 5/29/01 before Mag Judge Andrew P. Rodovich. Dft Joel Jones appears in person and by cnsl Mark Roscoe. Govt rep by Joseph Cooley, AUSA. Troy Adamson, PTS. Dft WAIVES Detention & Probable Cause Hrg. Dft ORDERED held without bond. ; arraignment set for 1:00 6/27/01 for Joel F Jones before Mag Judge Andrew P. Rodovich . Dft REMANDED. [ 2:01-m -1103 ] (jrh) (Entered: 05/29/2001) |
| 05/29/2001 | 31 | RULE 40 Documents received from Southern District of Indiana, Indianapolis Division, Case # IP01-171M-01 as to defendant Aaron M Davis (plm) (Entered: 05/31/2001) |
| 05/30/2001 | 7 | MINUTES: SCHEDULED FOR DETENTION & PROBABLE CAUSE HEARING 5/30/01 before Mag Judge Andrew P. Rodovich. Govt rep by Joseph Cooley, AUSA. Jim Holm, PTS. Dft Bobby Suggs appears in person without cnsl. Dft's Mother indicates she is in the process of retaing an atty. Dft Ordered to notify Clerk by 6/6/01 if he has not retained cnsl. ;preliminary exam set for 1:30 6/11/01 for Bobby Suggs before Mag Judge Andrew P. Rodovich ;detention hearing set for 1:30 6/11/01 for Bobby Suggs before Mag Judge Andrew P. Rodovich . Dft was previously represented by Paul Stracci. Atty Stracci now represents Aaron Davis. Dft advised of potential conflict. Dft has no objection that atty Stracci now represents Aaron Davis. Dft REMANDED. [ 2:01-m -1099 ] (jrh) (Entered: 05/30/2001) |
| 05/30/2001 | 29 | APPEARANCE for defendant Aaron M Davis by Attorney Paul G Stracci (jrh) (Entered: 05/30/2001) |
| 06/11/2001 | 9 | MINUTES: SCHEDULED FOR DETENTION & PROBABLE CAUSE HEARING 6/11/01 before Mag Judge Andrew P. Rodovich. Dft Bobby Suggs appears in person and by cnsl Joseph Irak. Govt rep by Joseph Cooley, AUSA. Jim Holm, PTS. Atty Joseph Irak Req Leave to Withdraw as cnsl due to conflict. Granted. Dft Req Crt-appt cnsl. Granted. Clerk Ordered to appoint new cnsl. ;preliminary exam set for 9:30 6/20/01 for Bobby Suggs before Mag Judge Andrew P. Rodovich ;detention hearing set for 9:30 6/20/01 for Bobby Suggs before Mag Judge Andrew P. Rodovich . Dft REMANDED. [ 2:01-m -1099 ] (jrh) (Entered: 06/11/2001) |
| 06/13/2001 | 46 | MINUTES: DETENTION HEARING & ARRAIGNMENT held 6/13/01 before Mag Judge Andrew P. Rodovich. Dft Aaron Davis appears in person and by cnsl Paul Stracci. Govt rep by Joseph Cooley, AUSA. Jim Holm, PTS. Gov't Motion for Pretrial Detention is GRANTED. Dft Ordered held without bond. Order to follow. dft Aaron Davis arraigned; NOT GUILTY plea entered; ; ,. Trial Order not entered. ; status hearing set for 1:00 8/2/01 for Aaron M Davis before Mag Judge Andrew P. Rodovich . Dft REMANDED. (jrh) (Entered: 06/13/2001) |
| | | |

| | | |
|---|---|---|
| 06/13/2001 | 47 | EXHIBIT/WITNESS list - defendant Aaron M Davis, plaintiff USA of hearing held 6/13/01 (Note: exhibits attached to list) (jrh) (Entered: 06/13/2001) |
| 06/20/2001 | 13 | MINUTES: DETENTION & PROBABLE CAUSE HEARING held 6/20/01 before Mag Judge Andrew P. Rodovich. Dft Bobby Suggs appears in person and by cnsl David Chidester. Govt rep by Joseph Cooley, AUSA. Jim Holm, PTS. Crt finds probable cause to believe dft committed offense as alleged in complaint. Dft bound over for further proceedings before Dist Crt. Govt's Motion for Pretrial Detention is GRANTED. Dft Ordered held without bond. Order to follow. ; arraignment set for 1:00 8/2/01 for Bobby Suggs before Mag Judge Andrew P. Rodovich ;status hearing set for 1:00 8/2/01 for Bobby Suggs before Mag Judge Andrew P. Rodovich . Dft REMANDED. [ 2:01-m -1099 ] (jrh) (Entered: 06/20/2001) |
| 06/27/2001 | 8 | MINUTES: STATUS HEARING held 6/27/01 before Mag Judge Andrew P. Rodovich. Dft Joel Jones appears in person and by cnsl Mark Roscoe. Govt rep by Joseph Cooley, AUSA. Govt moves to seal hearing. GRANTED. Discussion held regarding cnsl. ;arraignment set for 1:00 8/2/01 for Joel F Jones before Mag Judge Andrew P. Rodovich ;status hearing set for 1:00 8/2/01 for Joel F Jones before Mag Judge Andrew P. Rodovich . Dft REMANDED. [ 2:01-m -1103 ] (jrh) (Entered: 06/27/2001) |
| 06/30/2001 | 60 | ORDER of Detention by Mag Judge Andrew P. Rodovich as to Aaron M Davis (cc: all counsel,USPO,USM) (plm) (Entered: 07/05/2001) |
| 07/19/2001 | 68 | RECEIPT #2126425 in the amount of $30.00 for pro hac vice fee from Peter J. Vilkelis (sealed) (Entered: 07/24/2001) |
| 07/20/2001 | 70 | SUPERSEDING indictment by USA; (Sealed Until Further Order of Court) counts filed against Seantai Suggs (1) count(s) 1s, 3s, 20s, 21s, 32s, Avalyn Hoarde (2) count(s) 1s, 21s, Aaron M Davis (3) count(s) 1s, 2s, 4s-6s, Calvin Key (4) count(s) 1s, 14s-16s, Benjamin Johnson (5) count(s) 1s, 7s, 9s, Bobby Davis (6) count(s) 1s, 10s, 19s, 23s, Kenneth Johnson (7) count(s) 1s, 12s-13s, 22s, Latarsha Hendrix (8) count(s) 1s, 22s, Dewayne Hall (9) count(s) 1s, 8s, 11s, 23s, Marven Childress (10) count(s) 1s, 17s-18s, Bobby Suggs (11) count(s) 1, 29, 30, 31, 32, 33, Terraun Price (12) count(s) 1, 29, 33, Phillip Dunn (13) count(s) 1, 31, 32, 33, Michael Carter (14) count(s) 1, 24-25, 27, William - Carter (15) count(s) 1, 26, 27, Joel Jones (16) count(s) 1, 28, Hermie Stewart (17) count(s) 1, 30, 33, Anthony Evans (18) count(s) 1 (sealed) (Entered: 07/23/2001) |
| 07/20/2001 | 71 | PRAECIPE for warrants by plaintiff USA for Anthony Evans, Hermie Stewart, Joel Jones, William Carter, Michael Carter, Phillip Dunn, Terraun Price, Bobby Suggs, Marven Childress, Dewayne Hall, Kenneth Johnson, Bobby Davis, Benjamin Johnson, Calvin Key, Aaron M. Davis & Seantai Suggs (warrants issued for Seantai Suggs, Aaron M. Davis, Calvin Key, Benjamin Johnson, Bobby Davis, Kenneth Johnson, Latarsha Hendrix, DeWayne Hall, Marven Childress, Bobby Suggs, Michael Carter, William Carter & Joel Jones) (sealed) (Entered: 07/24/2001) |
| 07/20/2001 | 72 | |

| | | |
|---|---|---|
| | | PRAECIPE for summons for avalyn Hoarde & Latarsha Hendreix by plaintiff USA (sealed) (Entered: 07/24/2001) |
| 07/23/2001 | 74 | ARREST Warrant returned executed as to Aaron M Davis on 7/23/01 (sealed) (Entered: 07/24/2001) |
| 07/23/2001 | 76 | ORDER by Mag Judge Andrew P. Rodovich granting motion for disclosure of redacted Superseding Indictment only [75-1]. At Benjamin Johnson's detention hearing, currently set for 7/24/01, defendant Benjamin Johnson be furnished only a redacted copy of the sealed superseding indictment which was filed on 7/20/01. (cc: all counsel) (sealed) (Entered: 07/24/2001) |
| 07/24/2001 | 77 | MINUTES: DETENTION HEARING held 7/24/01 before Mag Judge Andrew P. Rodovich. Dft Benjamin Johnson appears in person and by cnsl Peter Vilkelis. Govt rep by Gary Bell, AUSA. Eric Johnston, PTS. Parties present evidence and make comments. Govt's Motion for Pretrial Detention is Granted. Dft Ordered held without bond pending trial. Order to follow. ;status hearing set for 1:00 8/2/01 for Benjamin Johnson before Mag Judge Andrew P. Rodovich . Dft REMANDED. (sealed) (Entered: 07/24/2001) |
| 07/25/2001 | 101 | ORDER by Mag Judge Andrew P. Rodovich granting motion for disclosure of redacted superseding indictment only [81-1] as to Phillip Dunn (cc: all counsel) (sealed) (Entered: 07/26/2001) |
| 07/25/2001 | 102 | ORDER by Mag Judge Andrew P. Rodovich granting motion for disclosure of redacted Superseding Indictment only [87-1] as to Anthony Evans (cc: all counsel) (sealed) (Entered: 07/26/2001) |
| 07/25/2001 | 103 | ORDER by Mag Judge Andrew P. Rodovich granting motion for disclosure of redacted Superseding Indictment only [86-1] as to Hermie Stewart (cc: all counsel) (sealed) (Entered: 07/26/2001) |
| 07/26/2001 | 104 | MINUTES: DETENTION HEARING held 7/26/01 before Mag Judge Andrew P. Rodovich. Dft Phillip Dunn appears in person and by cnsl Richard Trainor. Govt rep by Gary Bell, AUSA. Eric Johnston, PTS. Parties present evidence and make comments. Govt's Motion for Pretrial Detention is GRANTED. Dft Ordered held without bond pending trial. Order to follow. ;status hearing set for 1:00 8/2/01 for Phillip Dunn before Mag Judge Andrew P. Rodovich . Dft REMANDED. (sealed) (Entered: 07/26/2001) |
| 07/26/2001 | 106 | MINUTES: DETENTION HEARING held 7/26/01 before Mag Judge Andrew P. Rodovich. Dft Hermie Stewart appears in person and by cnsl Kevin Relphorde. Govt rep by Gary Bell, AUSA. Eric Johnston, PTS. Parties present evidence and make comments. Govt's Motion for Pretrial Detention is DENIED. Bond set in the amt of $20,000 Unsecured with supervison and with electronic monitoring. ;status hearing set for 1:00 8/2/01 for Hermie Stewart before Mag Judge Andrew P. Rodovich . Dft RELEASED. (sealed) (Entered: 07/26/2001) |
| 07/30/2001 | 112 | RESPONSE by plaintiff USA to defendant's motion to strike counts 3 and 21 from the indictment [64-1] (sealed) (Entered: 07/30/2001) |
| 07/31/2001 | 113 | |

| | | |
|---|---|---|
| | | MOTION to unseal case by USA as to Seantai Suggs, Avalyn Hoarde, Aaron M Davis, Calvin Key, Benjamin Johnson, Bobby Davis, Kenneth Johnson, Latarsha Hendrix, Dewayne Hall, Marven Childress, Bobby Suggs, Terraun Price, Phillip Dunn, Michael Carter, William T Carter, Joel Jones, Joel T Jones, Hermie Stewart, Anthony Evans (sealed) (Entered: 07/31/2001) |
| 07/31/2001 | 114 | ORDER by Mag Judge Andrew P. Rodovich granting motion to unseal case [113-1] case unsealed (cc: all counsel) (sealed) (Entered: 07/31/2001) |
| 07/31/2001 | 118 | ORDER by Mag Judge Andrew P. Rodovich granting motion to continue detention hearing [111-1] ;detention hearing reset for 2:30 8/2/01 for Anthony Evans before Mag Judge Andrew P. Rodovich (cc: all counsel) (plm) (Entered: 08/01/2001) |
| 08/01/2001 | 122 | ORDER by Mag Judge Andrew P. Rodovich that pursuant to Rule 48(a) of the Fed Rules of Crim Procedure the US Attorney dismisses the complaint against William T. Carter (2:01-M-1050) (cc: all counsel) (sda) (Entered: 08/02/2001) |
| 08/01/2001 | 123 | ORDER by Mag Judge Andrew P. Rodovich that pursuant to Rule 48(a) of the Fed Rules of Criminal Procedure the US Attorney dismisses the complaint against Michael Carter (2:01-M-1050) (cc: all counsel) (sda) (Entered: 08/02/2001) |
| 08/01/2001 | 129 | ORDER by Judge Rudy Lozano dismissing counts as to Aaron M Davis (3) count(s) 1, 2 , 4 -6 . Pursuant to Rule 48(a) of the Fed Rules of Crim Procedure the US Attorney dismisses the original indictment against Aaron M. Davis (cc: all counsel) (sda) (Entered: 08/02/2001) |
| 08/02/2001 | 139 | MINUTES: STATUS HEARING held 8/2/01 before Mag Judge Andrew P. Rodovich. See minute sheet for parties present. Attorneys Vis Kupsis and Mark Roscoe are Released as crt-appt cnsl. Govt moves to seal hearing. DENIED. Govt to provide Rule 16 discovery by 8/31/01. Atty Peter Vilkelis to be given tapes for the use by all Cook County attorneys. Atty Macarthur Drake to be given tapes for the use by all Indiana attorneys. Govt Ordered to preserve all agent notes and comply with Brady. Joint motions will by filed by Atty David Chidester. Disc motions must have Meet and Confer certification. No motions are to be filed before the next status conf. Any motion filed will be denied. Previous motions filed before this date are denied without prejuduce. All time is Ordered excludable time under the Speedy Trial Act. ;status hearing set for 9:00 10/22/01 for Seantai Suggs, for Avalyn Hoarde, for Aaron M Davis, for Calvin Key, for Benjamin Johnson, for Bobby Davis, for Kenneth Johnson, for Latarsha Hendrix, for Dewayne Hall, for Marven Childress, for Bobby Suggs, for Terraun Price, for Phillip Dunn, for Michael Carter, for William T Carter, for Joel T Jones, for Joel Jones, for Hermie Stewart, for Anthony Evans before Mag Judge Andrew P. Rodovich , ; jury trial set for 4/8/02 for Seantai Suggs, for Avalyn Hoarde, for Aaron M Davis, for Calvin Key, for Benjamin Johnson, for Bobby Davis, for Kenneth Johnson, for Latarsha Hendrix, for Dewayne Hall, for Marven Childress, for Bobby Suggs, for Terraun Price, for Phillip Dunn, for Michael Carter, for William T Carter, for Joel T Jones, for Joel Jones, for Hermie Stewart, for Anthony Evans before Judge James T. Moody , ;arraignment set for 1:30 |

| | | |
|---|---|---|
| | | 8/6/01 for Aaron M Davis, for Benjamin Johnson, for Dewayne Hall, for Marven Childress, for Bobby Suggs, for Phillip Dunn before Mag Judge Andrew P. Rodovich , ;arraignment set for 1:30 8/7/01 for Seantai Suggs, for Calvin Key, for Kenneth Johnson, for Joel T Jones before Mag Judge Andrew P. Rodovich , ;arraignment set for 8:30 8/14/01 for Bobby Davis before Mag Judge Andrew P. Rodovich (jrh) (Entered: 08/03/2001) |
| 08/06/2001 | 147 | MINUTES: ARRAIGNMENT ON SUPERSEDING INDICT held 8/6/01 before Mag Judge Andrew P. Rodovich. Dft Aaron Davis appears in person and by cnsl Paul Stracci. Govt rep by Joseph Cooley, AUSA. dft Aaron Davis arraigned; NOT GUILTY plea entered; ; . Dft REMANDED. (jrh) (Entered: 08/06/2001) |
| 08/06/2001 | 148 | ORDER by Mag Judge Andrew P. Rodovich granting motion for Defendant Dewayne Hall's request for permission to marry [138-1] (cc: all counsel) (sda) (Entered: 08/06/2001) |
| 08/06/2001 | 156 | ORDER by Judge Rudy Lozano that the Government is to respond to deft Suggs' motion to dismiss and/or strike counts 3 and 21 from the indictment within 15 days of the date of of this order, after which the deft will have 15 days in which to file any reply; Number of pages: 1 (cc: all counsel) (kwk) (Entered: 08/08/2001) |
| 08/14/2001 | 159 | ORDER by Judge Rudy Lozano denying without prejudice and with leave to refile motion to dismiss count(s) as to Seantai Suggs (1) count(s) 3, 21 [64-1] (cc: all counsel) (sda) (Entered: 08/15/2001) |
| 08/16/2001 | 160 | MINUTES: DETENTION HEARING held 8/16/01 before Mag Judge Andrew P. Rodovich. Dft Anthony Evans appears in person and by cnsl Salvador Vasquez. Govt rep by Joseph Cooley, AUSA. Melinda Page, PTS. Parties present evidence and make comments. Govt's Motion for Pretrial Detention is GRANTED. Dft Ordered held without bond. Order to follow. Dft REMANDED. (jrh) (Entered: 08/16/2001) |
| 09/12/2001 | 165 | ORDER by Mag Judge Andrew P. Rodovich denying without prejudice Phillip Dunn's motion for copy of docket sheet & indictment [164-1] (cc: all counsel) (sda) (Entered: 09/13/2001) |
| 10/01/2001 | 169 | RESPONSE by plaintiff USA to motion for notice of all change of plea hearings [167-1] (sda) (Entered: 10/01/2001) |
| 10/17/2001 | 171 | NOTICE of IRS involvement by plaintiff USA (sda) (Entered: 10/17/2001) |
| 10/17/2001 | 172 | ORDER by Judge Rudy Lozano case reassigned to Judge James T. Moody (cc: all counsel) (sda) (Entered: 10/17/2001) |
| 10/18/2001 | 182 | ORDER by Mag Judge Andrew P. Rodovich denying motion for notice of all change of plea hearings filed by the defendant, Bobby Suggs [167-1] (cc: all counsel) (sda) (Entered: 10/22/2001) |
| 10/22/2001 | 181 | MINUTES: STATUS HEARING held 10/22/01 before Mag Judge Andrew P. Rodovich. See minute sheet for parties present. No motions are to be filed before next status conf. ; status hearing set for 1:00 11/26/01 for Seantai Suggs, for Avalyn Hoarde, for Aaron M Davis, for Calvin Key, for Benjamin |

| | | |
|---|---|---|
| | | Johnson, for Bobby Davis, for Kenneth Johnson, for Latarsha Hendrix, for Dewayne Hall, for Marven Childress, for Bobby Suggs, for Terraun Price, for Phillip Dunn, for Michael Carter, for William T Carter, for Joel T Jones, for Joel Jones, for Hermie Stewart, for Anthony Evans before Mag Judge Andrew P. Rodovich (jrh) (Entered: 10/22/2001) |
| 11/08/2001 | 184 | ORDER by Mag Judge Andrew P. Rodovich granting motion to withdraw appearance Salvador Vasquez for defendant Anthony Evans [183-1] attorney Salvador Vasquez for Anthony Evans terminated. Crt appoints John Vouga as counsel for dft Anthony Evans. (cc: all counsel) (jrh) (Entered: 11/09/2001) |
| 11/26/2001 | 187 | MINUTES: STATUS HEARING held 11/26/01 before Mag Judge Andrew P. Rodovich. See minute sheet for parties present. Crt indicates a new trial date will be set. finding the motion to continue trial setting [186-1] moot., finding the motion to sever [186-2] moot., finding the motion to withdraw appearance David L Chidester for defendant Bobby Suggs [186-3] moot., finding the motion appoint new CJA panel atty [186-4] moot. ;pretrial motions due on 1/31/02 (Atty Chidester will file) ; Other dfts given until 2/8/02 to join in motions or file supplement. Govt to file Response by 3/8/02.jury trial set for 9:00 6/10/02 for Seantai Suggs, for Avalyn Hoarde, for Aaron M Davis, for Calvin for Benjamin Johnson, for Bobby Davis, for Kenneth Johnson, for Latarsha Hendrix, for Dewayne Hall, for Marven Childress, for Bobby Suggs, for Terraun Price, for Phillip Dunn, for Michael Carter, for William T Carter, for Joel T Jones, for Joel Jones, for Hermie Stewart, for Anthony Evans before Judge James T. Moody ;status hearing set for 1:00 3/21/02 for Seantai Suggs, for Avalyn Hoarde, for Aaron M Davis, for Calvin Key, for Benjamin Johnson, for Bobby Davis, for Kenneth Johnson, for Latarsha Hendrix, for Dewayne Hall, for Marven Childress, for Bobby Suggs, for Terraun Price, for Phillip Dunn, for Michael Carter, for William T Carter, for Joel T Jones, for Joel Jones, for Hermie Stewart, for Anthony Evans before Mag Judge Andrew P. Rodovich , (jrh) (Entered: 11/27/2001) |
| 12/13/2001 | 190 | MINUTES: before Mag Judge Andrew P. Rodovich ; hearing on request for new counsel rescheduled for 8:30 12/18/01 for Anthony Evans before Mag Judge Andrew P. Rodovich (Court Employee) (Entered: 12/14/2001) |
| 12/18/2001 | 191 | MINUTES: SCHEDULED FOR HEARING ON DFT'S LETTER REGARDING COUNSEL 12/18/01 before Mag Judge Andrew P. Rodovich. Dft Anthony Evans NOT present. U S Marshal fails to produce. Atty John Vouga present only. Hearing rescheduled. ; in-court hearing on dft's letter regarding counsel set for 1:30 1/3/02 for Anthony Evans before Mag Judge Andrew P. Rodovich (jrh) (Entered: 12/18/2001) |
| 01/03/2002 | 192 | MINUTES: HEARING ON DFT'S LETTER REGARDING COUNSEL held 1/3/02 before Mag Judge Andrew P. Rodovich. Dft Anthony Evans appears in person and by cnsl John Vouga. Govt rep by Doug Petrovic, AUSA. Atty Vouga indicates all problems have been resolved. Dft himself indicates he wants Atty Vouga to continue to represent him. Dft's letter requesting counsel is Denied. Dft REMANDED. (jrh) (Entered: 01/03/2002) |
| 01/09/2002 | 196 | |

| | | |
|---|---|---|
| | | ORDER by Judge James T. Moody granting motion to continue sentencing [193-1] ;sentencing set for 9:30 7/24/02 for William T Carter (cc: all counsel) (sda) (Entered: 01/10/2002) |
| 01/09/2002 | 197 | ORDER by Judge James T. Moody granting motion to continue sentencing [194-1], finding the motion to continue sentencing hearing [195-1] moot. ;sentencing set for 9:00 7/23/02 for Michael Carter (cc: all counsel) (sda) (Entered: 01/10/2002) |
| 03/19/2002 | 202 | MINUTES: DETENTION HEARING held 3/19/02 before Mag Judge Andrew P. Rodovich. Dft Terraun Price appears in person and by cnsl Patrick Young. Govt rep by Joseph Cooley, AUSA. Eric Johnston, PTS. Dft WAIVES detention hrg. Dft Ordered held without bond pending trial. Dft Requests 30 days to prepare for arraignment. Granted. ;arraignment set for 8:30 4/16/02 for Terraun Price before Mag Judge Andrew P. Rodovich . Dft REMANDED (jrh) (Entered: 03/19/2002) |
| 03/21/2002 | 203 | MINUTES: Status Conference held 3/21/02 before Mag Judge Andrew P. Rodovich Defendants Seantai Suggs, Aaron Davis, Bobby Suggs, and Hermie Stewart are severed from the remaining defendants and their trial will proceed on 6/10/02 ; Status hearing set for 11:00 8/2/02 for Avalyn Hoarde, for Calvin Key, for Benjamin Johnson, for Bobby Davis, for Kenneth Johnson, for Latarsha Hendrix, for Dewayne Hall, for Marven Childress, for Terraun Price, for Phillip Dunn, for Michael Carter, for William T Carter, for Joel T Jones, for Joel Jones, for Anthony Evans before Mag Judge Andrew P. Rodovich denying as moot motion to continue trial set for 6/10/02 for remaining defendants that were not severed [198-1], a new trial date will be assigned for the remaining defendants at the status conference ; , ;pretrial conference 1:00 5/23/02 for Seantai Suggs, for Aaron M Davis, for Bobby Suggs, for Hermie Stewart before Mag Judge Andrew P. Rodovich (sda) (Entered: 03/22/2002) |
| 04/16/2002 | 213 | MINUTES: SCHEDULED FOR ARRAIGNMENT 4/16/02 before Mag Judge Andrew P. Rodovich. Dft Terraun Price appears in person and by cnsl Patrick Young. Govt rep by Gary Bell, AUSA. Atty Patrick Young Requests to Withdraw as retained counsel for dft. Dft himself has no objection. Request Granted. Clerk Ordered to appoint counsel for dft. ; arraignment set for 1:00 4/30/02 for Terraun Price before Mag Judge Andrew P. Rodovich . Dft REMANDED. (jrh) (Entered: 04/16/2002) |
| 04/25/2002 | 217 | PETITION/ORDER for action on conditions of pretrial release as to defendant Hermie Stewart; hearing to be held regarding resolution of electronic monitoring issue. (Court Employee) Modified on 04/29/2002 (Entered: 04/29/2002) |
| 04/29/2002 | 216 | MINUTES: before Mag Judge Andrew P. Rodovich ; arraignment reset for 9:00 4/29/02 for Terraun Price before Mag Judge Andrew P. Rodovich (Court Employee) (Entered: 04/29/2002) |
| 05/08/2002 | 223 | MINUTES: HEARING RE: ELECTRONIC MONITORING held 5/8/02 before Mag Judge Andrew P. Rodovich. Dft Hermie Stewart appears in person and by cnsl Jack Friedlander. Govt rep by Joseph Cooley, AUSA. Melinda Page, PTS. Dft Requests to be released from electronic monitoring. |

| | | |
|---|---|---|
| | | Govt makes obj. Dft's Request is DENIED. Dft RELEASED. (jrh) (Entered: 05/08/2002) |
| 05/21/2002 | 224 | MOTION for appointment as CJA counsel by Aaron M Davis (Court Employee) (Entered: 05/21/2002) |
| 05/21/2002 | 225 | ORDER by Mag Judge Andrew P. Rodovich granting motion for appointment as CJA counsel [224-1] appointing Attorney Paul G Stracci Number of pages: 1 (cc: all counsel) (Court Employee) (Entered: 05/21/2002) |
| 05/21/2002 | 226 | CJA Form 20 Copy 4 (Appointment of Counsel) Paul G Stracci Attorney for defendant Aaron M Davis (jrh) (Entered: 05/21/2002) |
| 05/24/2002 | 227 | MINUTES: before Mag Judge Andrew P. Rodovich ;jury trial set for 9:00 7/8/02 for Seantai Suggs, for Aaron M Davis, for Bobby Davis, for Bobby Suggs before Judge James T. Moody ;status hearing set for 3:00 6/3/02 for Seantai Suggs, for Aaron M Davis, for Bobby Davis, for Bobby Suggs before Mag Judge Andrew P. Rodovich ;inst/voir dire/witness exh 6/7/02 (Court Employee) (Entered: 05/24/2002) |
| 05/29/2002 | 228 | PETITION FOR WRIT HCAT by defendant Seantai Suggs, defendant Aaron M Davis, defendant Bobby Davis, defendant Bobby Suggs as to Previn Starns to testify in trial set for 7/8/2 (Court Employee) (Entered: 05/29/2002) |
| 05/30/2002 | 229 | WRIT HCAT issued by Judge James T. Moody granting motion PETITION FOR WRIT HCAT [228-1] as to Previn Starns(cc: USM) (Court Employee) (Entered: 05/31/2002) |
| 06/04/2002 | 230 | PETITION FOR WRIT HCAT by defendant Seantai Suggs, defendant Aaron M Davis, defendant Bobby Davis, defendant Bobby Suggs as to Previn Starns (Court Employee) (Entered: 06/04/2002) |
| 06/05/2002 | 231 | WRIT HCAT issued by Judge James T. Moody granting motion PETITION FOR WRIT HCAT [230-1] as to Previn Starns(cc: USM) (Court Employee) (Entered: 06/05/2002) |
| 06/05/2002 | 233 | MINUTES: before Mag Judge Andrew P. Rodovich ;proposed voir dire questions due 6/21/02; government's proposed jury instructions due 6/10/2; parties' agreed upon instructions due 6/21/2; plea agreement Brady material will be provided by the government by 6/10/2; government's witness and exhibit lists due by 6/10/2; defendants' witness and exhibit lists due 6/17/2; Santiago proffers due 6/10/2; (Court Employee) (Entered: 06/05/2002) |
| 06/10/2002 | 236 | ORDER by Mag Judge Andrew P. Rodovich granting motion for appointment of CJA counsel [234-1] appointing Attorney R. Brian woodward as appointed counsel for Kenneth Johnson (cc: all counsel) (sda) (Entered: 06/11/2002) |
| 06/12/2002 | 237 | MOTION to file Santiago proffer instanter by USA as to Seantai Suggs, et al (efc) (Entered: 06/13/2002) |
| 06/12/2002 | 238 | MOTION for leave to file instanter its Santiago Proffer and allow an extension of time to file the other remaining responses by USA (sda) (Entered: 06/14/2002) |
| 06/13/2002 | | |

|  |  |  |
|---|---|---|
|  |  | (RECEIVED) Government's evidentiary proffer as to co-conspirator statements (efc) (Entered: 06/13/2002) |
| 06/14/2002 | 239 | ORDER by Mag Judge Andrew P. Rodovich granting the Government's motion for leave to file instanter its Santiago Proffer and allow an extension of time to file the other remaining responses to 6/14/02 [238-1]. (cc: all counsel) (sda) (Entered: 06/14/2002) |
| 06/14/2002 | 240 | EVIDENTIARY PROFFER as to co-conspirators statements filed by plaintiff USA (sda) (Entered: 06/14/2002) |
| 06/17/2002 | 242 | RESPONSE by plaintiff USA to motion to dismiss indictment per FRCP 12 (b)(2) as to , Bobby Suggs (11) count(s) 1, 29, 30, 31, 32, 33 [232-1] (sda) (Entered: 06/17/2002) |
| 06/17/2002 | 244 | ORDER by Judge James T. Moody denying motion to dismiss indictment per FRCP 12(b)(2) as to , Bobby Suggs (11) count(s) 1, 29, 30, 31, 32, 33 [232-1] (cc: all counsel) (sda) (Entered: 06/17/2002) |
| 06/17/2002 | 245 | NOTICE by plaintiff USA of Rule 404(b) & 609(a)(1) evidence re defendant Aaron Davis (efc) (Entered: 06/17/2002) |
| 06/17/2002 | 246 | NOTICE by plaintiff USA of intention to use expert witnesses (efc) (Entered: 06/17/2002) |
| 06/17/2002 | 247 | JURY Instructions by plaintiff USA (efc) (Entered: 06/17/2002) |
| 06/17/2002 | 248 | SPECIAL VERDICT FORMS by plaintiff USA (efc) (Entered: 06/17/2002) |
| 06/19/2002 | 249 | MOTION to withdraw as counsel for defendant Aaron M Davis by attorney Paul Stracci (efc) (Entered: 06/19/2002) |
| 06/20/2002 | 253 | JOINT MOTION in limine to exclude the use of Drug Enforcement Agent Eric Lee, and Chicago Police Dapartment Sergeant Robert Grapenthien, as experts under Rule 702 of the Fed Rules of Evidence by Seantai Suggs, Avalyn Hoarde, Aaron Davis, Calvin Key, Benjamin Johnson, Bobby Davis, Kenneth Johnson, Latarsha Hendrix, Dewayne Hall, Marven Childress, Bobby Suggs, Terraun Price, Phillip Dunn, Michael Carter, William T Carter, Joel Jones, Joel T Jones, Hermie Stewart, Anthony Evans (sda) (Entered: 06/20/2002) |
| 06/20/2002 | 254 | JOINT MOTION for turnover of discovery by Seantai Suggs, Avalyn Hoarde, Aaron M Davis, Calvin Key, Benjamin Johnson, Bobby Davis, Kenneth Johnson, Latarsha Hendrix, Dewayne Hall, Marven Childress, Bobby Suggs, Terraun Price, Phillip Dunn, Michael Carter, William T Carter, Joel Jones, Joel T Jones, Hermie Stewart, Anthony Evans (sda) (Entered: 06/20/2002) |
| 06/21/2002 | 257 | REVISED EVIDENTIARY PROFFER as to co-conspirator statements by plaintiff USA (efc) (Entered: 06/24/2002) |
| 06/24/2002 | 258 | MOTION to join to motion in limine for an order barring the government from introducing evidence at trial regarding (see motion) [256-1] by Aaron M Davis (sda) (Entered: 06/25/2002) |
| 06/24/2002 | 259 | MOTION to sever by Aaron M Davis (sda) (Entered: 06/25/2002) |

| | | |
|---|---|---|
| 06/24/2002 | 260 | MEMORANDUM by defendant Aaron M Davis in support of Motion for Severance [259-1] (sda) (Entered: 06/25/2002) |
| 06/24/2002 | 261 | WITNESS list by defendant Aaron M Davis (sda) (Entered: 06/25/2002) |
| 06/24/2002 | 262 | PROPOSED Voir Dire by defendant Aaron M Davis (sda) (Entered: 06/25/2002) |
| 06/25/2002 | 263 | MOTION to continue trial by USA as to Seantai Suggs, Aaron M Davis, Bobby Suggs (sda) (Entered: 06/26/2002) |
| 06/25/2002 | 264 | ORDER FOR CONTINUANCE per 18:3161(h)(8) by Judge James T. Moody granting motion to continue trial [263-1] ;jury trial set for 9:00 7/15/02 for Seantai Suggs, for Aaron M Davis, for Bobby Suggs before Judge James T. Moody (cc: all counsel) (sda) (Entered: 06/26/2002) |
| 06/25/2002 | 265 | MOTION to continue trial subpoenas by USA as to Seantai Suggs, Avalyn Hoarde, Aaron M Davis, Calvin Key, Benjamin Johnson, Bobby Davis, Kenneth Johnson, Latarsha Hendrix, Dewayne Hall, Marven Childress, Bobby Suggs, Terraun Price, Phillip Dunn, Michael Carter, William T Carter, Joel Jones, Joel T Jones, Hermie Stewart, Anthony Evans (sda) (Entered: 06/26/2002) |
| 06/25/2002 | 266 | RESPONSE by plaintiff USA to motion in limine for an order barring the government from introducing evidence at trial regarding (see motion) [256-1] (sda) (Entered: 06/26/2002) |
| 06/25/2002 | 266 | RESPONSE by plaintiff USA to motion to sever [250-1] (sda) (Entered: 06/26/2002) |
| 06/27/2002 | 269 | RESPONSE by plaintiff USA to motion for severance [259-1] (efc) (Entered: 06/28/2002) |
| 06/27/2002 | 271 | RESPONSE by plaintiff USA to Paul Stracci's motion to withdraw as counsel for defendant Aaron M Davis [249-1] (sda) (Entered: 07/01/2002) |
| 06/28/2002 | 270 | RESPONSE by plaintiff USA to motion in limine for an order barring the government from introducing evidence at trial regarding (see motion) [256-1] (sda) (Entered: 07/01/2002) |
| 06/29/2002 | 272 | ORDER by Mag Judge Andrew P. Rodovich granting motion to continue trial subpoenas from 7/8/02 through and until the conclusion of trial or until further order of this Court [265-1] (cc: all counsel) (sda) (Entered: 07/03/2002) |
| 06/29/2002 | 273 | ORDER FOR CONTINUANCE per 18:3161(h)(8) by Mag Judge Andrew P. Rodovich granting motion to continue trial [263-1] ; jury trial set for 9:00 7/15/02 for Seantai Suggs, for Aaron M Davis, for Bobby Suggs before Judge James T. Moody (cc: all counsel) (sda) (Entered: 07/03/2002) |
| 07/02/2002 | 274 | ORDER by Judge James T. Moody granting motion to continue sentencing [267-1] ;sentencing set for 9:00 10/24/02 for Anthony Evans (cc: all counsel) (sda) (Entered: 07/03/2002) |
| 07/02/2002 | 276 | |

| | | ORDER by Judge James T. Moody granting motion to continue sentencing [268-1] ;sentencing set for 9:00 10/22/02 for Phillip Dunn (cc: all counsel) (sda) (Entered: 07/03/2002) |
|---|---|---|
| 07/02/2002 | 277 | ORDER by Judge James T. Moody denying Aaron Davis' motion to sever [259-1] (cc: all counsel) (sda) (Entered: 07/03/2002) |
| 07/03/2002 | 275 | NOTICE to the Court by plaintiff USA (sda) (Entered: 07/03/2002) |
| 07/03/2002 | 278 | ORDER by Judge James T. Moody finding Suggs' motion in limine granted. Finding Suggs' motion to sever [250-1] denied as moot., finding Suggs' motion to allow co-defendant's counsel to testify as witness [250-2] denied as moot., finding Stracci's motion to withdraw as counsel for defendant Aaron M Davis [249-1] denied as moot. (cc: all counsel) (sda) Modified on 07/03/2002 (Entered: 07/03/2002) |
| 07/08/2002 | 279 | ORDER by Judge James T. Moody in-court hearing set for 9:00 a.m. on 7/9/02 for Seantai Suggs, for Aaron M Davis, for Bobby Suggs re: issue of Seantai Suggs' legal representation Number of pages: 1 (cc: all counsel) (kwk) (Entered: 07/08/2002) |
| 07/09/2002 | 281 | MINUTES: HEARING regarding representation of Seanti Suggs held on 7/9/02 before Judge James T. Moody. Govt present by Thomas Kirsch, AUSA. Dft appears in person and by cnsl Macarthur Drake, Sr. Dft requests new cnsl. After discussion and argument on motion the motion is DENIED by the Court. This case remains set for trial on Monday, July 15, 2002 at 9:00 a.m. Sharon Boleck-Mroz, Crt Rptr. (nac) (Entered: 07/09/2002) |
| 07/09/2002 | 283 | ORDER by Mag Judge Andrew P. Rodovich denying as moot motion for turnover of discovery [254-1] (cc: all counsel) (efc) (Entered: 07/10/2002) |
| 07/10/2002 | 286 | WITNESS list by plaintiff USA (efc) (Entered: 07/10/2002) |
| 07/10/2002 | 288 | MOTION in limine re reference to a murder allegedly committed by Stacy Brookshire by USA (efc) (Entered: 07/10/2002) |
| 07/10/2002 | 289 | OBJECTION by defendant Aaron M Davis to notice of Rule 404(b) and 609 (a)(1) evidence [245-1] (efc) (Entered: 07/10/2002) |
| 07/10/2002 | 290 | PROPOSED JURY Instructions by defendant Aaron M Davis (efc) (Entered: 07/10/2002) |
| 07/10/2002 | 293 | ORDER by Judge James T. Moody granting motion for continuance of sentencing [282-1] ; sentencing set for 9:00 a.m. 11/5/02 for Bobby Davis (cc: all counsel) (efc) (Entered: 07/10/2002) |
| 07/10/2002 | 294 | ORDER by Judge James T. Moody denying Government's motion to reconsider order dated 7/03/02. Granting defendant Bobby Suggs' motion in limine [287-1] re reference to a murder allegedly committed by Stacy Brookshire [288-1] (cc: all counsel) (sda) (Entered: 07/12/2002) |
| 07/15/2002 | 295 | SECOND NOTICE of expert witness by plaintiff USA (efc) (Entered: 07/15/2002) |
| 07/15/2002 | 296 | |

| | | |
|---|---|---|
| | | SUPPLEMENTAL WITNESS list by plaintiff USA (efc) (Entered: 07/15/2002) |
| 07/15/2002 | 304 | MINUTES: JURY TRIAL for dfts Seantai Suggs, Aaron Davis and Bobby Suggs begins on July 15, 2002 before Judge James T. Moody. Gov't present by Joseph Cooley, AUSA and Thomas Kirsch, AUSA. Also present Bradley Bookwalter, SA/FBI and Gary police officer Reggis Harris. Dft Seantai Suggs present with cnsl Macarthur Drake. Dft Aaron Davis present with cnsl Paul Stracci. Dft Bobby Suggs present w/cnsl David Chidester. Preliminary matters. Jury selection begins. Jury selected and sworn. Preliminary instructions to the jury by Court. Opening Stmts by Govt and all dfts. Gov't begins presentation of evidence, does not conclude. Trial con't to Tuesday, July 16, 2002 at 9:00 a.m. Sharon Boleck-Mroz, Crt Rptr. i. (nac) Modified on 07/16/2002 (Entered: 07/16/2002) |
| 07/16/2002 | 305 | MINUTES: JURY TRIAL - 2nd Day (July 16, 2002) before Judge James T. Moody for Seantai Suggs, Aaron Davis and Bobby Suggs. Parties present as previously noted. Hearing held outside the presence of the jury re: qualification of expert witness. Gov't continues to present evidence, does not conclude. Trial con't to Wednesday, July 17, 2002 at 9:00 a.m. Sharon Boleck-Mroz, Crt Rptr. (nac) Modified on 07/16/2002 (Entered: 07/16/2002) |
| 07/16/2002 | 307 | ORDER by Judge James T. Moody granting motion to continue sentencing [306-1] ;sentencing set for 1:00 11/5/02 for Michael Carter (cc: all counsel) (sda) (Entered: 07/17/2002) |
| 07/16/2002 | 309 | ORDER by Judge James T. Moody granting motion to continue sentencing [308-1] ;sentencing set for 9:30 11/6/02 for William T Carter (cc: all counsel) (sda) (Entered: 07/17/2002) |
| 07/17/2002 | 310 | MINUTES: JURY TRIAL (3rd Day - July 17, 2002) before Judge James T. Moody. Parties present as previously noted. Gov't continues to present evidence, does not conclude. Trial con't to Thursday, July 18, 2002 at 9:00 a.m. Sharon Boleck-Mroz, Crt Rptr. (nac) (Entered: 07/17/2002) |
| 07/18/2002 | 312 | MINUTES: JURY TRIAL - 4th Day (July 18, 2002) before Judge James T. Moody. Parties present as previously noted. Gov't continues to present evidence, does not conclude. Trial con't to Friday, July 19, 2002 at 8:30 a.m. Sharon Boleck-Mroz, Crt Rptr. (nac) (Entered: 07/18/2002) |
| 07/19/2002 | 313 | MINUTES: JURY TRIAL - 5th Day (July 19, 2002) before Judge James T. Moody. Parties present as previously noted. Court imposes $250.00 sanction upon Attorney Macarthur Drake for lateness. Hearing held outside the presence of the jury re: evidence agnst Aaron Davis. Court ORDERS that dft Aaron Davis make himself available for photos to be taken by the Gov't. Gov't continues to present evidence, does not conclude. Trial con't to Monday, July 22, 2002. Sharon Boleck-Mroz, Crt Rptr. (nac) Modified on 07/19/2002 (Entered: 07/19/2002) |
| 07/22/2002 | 314 | MINUTES: JURY TRIAL - 6th Day (July 22, 2002) before Judge James T. Moody. Parties present as previously noted. Hearing held outside the presence of the jury. Motion and order regarding witness is ORDERED sealed by the |

| | | |
|---|---|---|
| | | Court. Jury present, Gov't trial testimony resumes. Hearing held outside the presence of the jury regarding exhibit 65A. Jury in attendance. Gov't continues to present evidence, does not conclude. Trial con't to Tuesday, July 23, 2002. Sharon Boleck-Mroz, Crt Rptr. (nac) (Entered: 07/22/2002) |
| 07/23/2002 | 315 | MINUTES: JURY TRIAL - 7th day (July 23, 2002) before Judge James T. Moody. Parties present as previously noted. Gov't continues to present evidence, does not conclude. Trial con't to Wednesday, July 24, 2002. Sharon Boleck-Mroz, Crt Rptr. (nac) (Entered: 07/23/2002) |
| 07/23/2002 | | TRANSCRIPT of proceedings for the following date(s): 7/15/02 1 (Re: Jury Trial for Seantai Suggs, Aaron Davis & Bobby Suggs) (sda) (Entered: 07/24/2002) |
| 07/24/2002 | 318 | MINUTES: JURY TRIAL - 8th Day (July 24, 2002) before Judge James T. Moody. Parties present as previously noted. Gov't continues to present evidence, does not conclude. Trial con't to Thursday, July 25, 2002. Sharon Boleck-Mroz, Crt Rptr. (nac) (Entered: 07/24/2002) |
| 07/24/2002 | 319 | ORDER by Judge James T. Moody regarding Bobby Davis's Motion for Disclosure of Confidential Informants. The Government shall either tender the requested material or file a response in opposition by 8/9/02 [311-1] (cc: all counsel) (sda) (Entered: 07/25/2002) |
| 07/25/2002 | 320 | MINUTES: JURY TRIAL - 9th Day (July 25, 2002) before Judge James T. Moody. Parties present as previously noted. Gov't continues to present evidence, concludes and rests. Gov't moves to dismiss count 31 - GRANTED. Dft Bobby Suggs orally moves for a Jdgmt of Acquittal on all phone counts and count 33. Dft Seantai Suggs orally moves for a Jdgmt of Acquittal on counts 1, 3, 13, 20, 21 and 32. Dft Aaron Davis orally moves for a Jdgmt of Acquittal on counts 1, 2, 4, 5 and 6. All Motions for Jdgmt of Acquittal are DENIED by the Court. Trial to resume on Monday, July 29, 2002. Sharon Boleck-Mroz, Crt Rptr. (nac) (Entered: 07/25/2002) |
| 07/26/2002 | 321 | MINUTES: HEARING ON MOTION TO BE APPOINTED AS CJA COUNSEL held 7/26/02 before Mag Judge Andrew P. Rodovich. Dft Seantai Suggs appears in person and by cnsl Macarthur Drake. Govt rep by Joseph Cooley, AUSA. Dft Seantai Suggs is sworn and answers as to his financial status. granting motion for appointment of counsel as CJA counsel for defendant Seantail Suggs by Attorney Macarthur Drake [303-1] Attorney Macarthur Drake is appointed as CJA counsel for dft effective as of 7/12/02. Dft REMANDED. (jrh) (Entered: 07/26/2002) |
| 07/26/2002 | 323 | OBJECTIONS by plaintiff USA to defendants' proposed jury instructions [290-1], [284-1] (efc) (Entered: 07/29/2002) |
| 07/29/2002 | 324 | MINUTES: JURY TRIAL - 10th Day (July 29, 2002) before Judge James T. Moody. Parties present as previously noted. Court conducts discussion with dfts Seantai Suggs and Aaron Davis re: waiver of right to testify. Dfts advised of their right to testify. Waiver of Right to Testify Form signed and filed for dfts Seantai Suggs and Aaron Davis. Dft Bobby Suggs begins presentation of evidence, concludes and rests. Dft Seantai Suggs begins presentation of |

| | | evidence, does not conclude. Trial continued to Tuesday, July 30, 2002. Sharon Boleck-Mroz, Crt Rptr. (nac) (Entered: 07/29/2002) |
|---|---|---|
| 07/29/2002 | 326 | WAIVER by defendant Aaron M Davis of Right to Testify (nac) (Entered: 07/29/2002) |
| 07/30/2002 | 327 | MINUTES: JURY TRIAL - 11th Day (July 30, 2002) before Judge James T. Moody. Parties present as previously noted. Dft Seantai Suggs continues to present evidence, concludes and rests. Dft Aaron Davis begins presentation of evidence, concludes and rests. Rebuttal evidence by Gov't. All dfts renew their Motion for Jdgmt of Acquittal - Court DENIES all Motions for Jdgmt of Acquittal. Instruction Conference held. Jury trial continued to Wednesday, July 31, 2002 for final argument and deliberation. Sharon Boleck-Mroz, Crt Rptr. (nac) (Entered: 07/30/2002) |
| 07/30/2002 | 343 | WRIT OF HCAT executed on 7/23/02 as to Previn Starns (efc) (Entered: 08/02/2002) |
| 07/31/2002 | 328 | MINUTES: JURY TRIAL - 12th Day (July 31, 2002) before Judge James T. Moody. Parties present as previously noted. Final arguments heard. Court's Jury Instructions 1-44 to jury. Alternate jurors are released. Jurors begin deliberation (12:45 p.m.). Jury note rec'd. Count consults with attorneys and a response is provided to jury panel). Verdict (4:05): FINDING dft Seantai Suggs GUILTY on all counts. FINDING dft Aaron Davis GUILTY on all counts. FINDING dft Bobby Suggs GUILTY on all counts. Jurors polled with no change in verdict. Court ORDERS the preparation of a Presentence Investigation Report for all dfts. Sentencing set for 10/30/02 at 9:30 a.m. Court ORDERS $250.00 check held by clerk to be returned to Atty Drake. (check ret'd to Atty Drake by Courtroom Deputy). Court enters order returning all exhibits to counsel. All dfts stipulate to the forefeiture count and waive all rights and interest for all of the property described. Jury released. Dfts remanded to custody of U.S. Marshal pending sentencing. Sharon Boleck-Mroz, Crt Rptr. (nac) (Entered: 08/01/2002) |
| 07/31/2002 | 329 | JURY NOTE filed (nac) (Entered: 08/01/2002) |
| 07/31/2002 | 330 | RESPONSE regarding jury note [329-1] (nac) (Entered: 08/01/2002) |
| 07/31/2002 | 331 | COURTS Jury Instructions 1-44 (nac) (Entered: 08/01/2002) |
| 07/31/2002 | 332 | EXHIBIT/WITNESS list from Jury trial beginning on July 15, 2002. (nac) (Entered: 08/01/2002) |
| 07/31/2002 | 334 | VERDICT of guilty as to Aaron M Davis on counts 1s, 2s, 4s, 5s, 6s (nac) (Entered: 08/01/2002) |
| 07/31/2002 | 336 | ORDER by Judge James T. Moody: As provided by Local Rule 79, the Clerk is ORDERED to return to cnsl all exhibits and to obtain a receipt therefor. It is the responsibility of cnsl to maintain the integrity of all exhibits and they are not be altered, modified or destroyed w/o Crt order. Number of pages: 1 (cc: all counsel) (nac) (Entered: 08/01/2002) |
| 07/31/2002 | 337 | RETURN OF EXHIBITS to SA Bradley Bookwalter, FBI (all Govt exhibits in the July 2002 trial) (nac) Modified on 08/01/2002 (Entered: 08/01/2002) |

| 07/31/2002 | 338 | RETURN OF EXHIBITS to Atty Drake from the j/t of Seantai Suggs - July 2002. (nac) (Entered: 08/01/2002) |
|---|---|---|
| 07/31/2002 | 340 | RETURN OF EXHIBITS to Atty Chidester (exhibits of Bobby Suggs from j/t - July 2002) (nac) (Entered: 08/01/2002) |
| 07/31/2002 | 341 | Jury Seating Chart (nac) (Entered: 08/01/2002) |
| 07/31/2002 | 342 | Challenges from jury selection on 7/15/02 (nac) (Entered: 08/01/2002) |
| 08/01/2002 | 339 | RETURN OF EXHIBITS to Atty Stracci (dft Aaron Davis from j/t - July 2002) (nac) (Entered: 08/01/2002) |
| 08/02/2002 | 344 | MINUTES: before Judge James T. Moody ;sentencing set for 9:30 10/30/02 for Seantai Suggs, for Aaron M Davis, for Bobby Suggs (cc: all counsel) (nac) (Entered: 08/02/2002) |
| 08/02/2002 | 349 | MINUTES: Status Conference held 8/2/02 before Mag Judge Andrew P. Rodovich ;status hearing set for 11:00 9/12/02 for Avalyn Hoarde, for Kenneth Johnson, for Latarsha Hendrix, for Dewayne Hall, for Calvin Key, for Benjamin Johnson, for Marven Childress, for Terraun Price, for Joel T Jones before Mag Judge Andrew P. Rodovich , ;jury trial set for 9:00 1/13/03 for Avalyn Hoarde, for Kenneth Johnson, for Latarsha Hendrix, for Dewayne Hall before Judge James T. Moody , ;jury trial set for 9:00 1/27/03 for Calvin Key, for Benjamin Johnson, for Marven Childress, for Terraun Price, for Joel T Jones before Judge James T. Moody (sda) (Entered: 08/08/2002) |
| 08/05/2002 | 347 | PRELIMINARY ORDER of forfeiture re: Seantai L. Suggs, Aaron Davis & Bobby Suggs by Judge James T. Moody (cc: all counsel) (sda) (Entered: 08/06/2002) |
| 08/05/2002 | 348 | ORDER by Judge James T. Moody denying motion for withdrawal of attorney David L. Chidester for Bobby Suggs [346-1]. The court confirms the sentencing hearing shall take place on 10/30/02 @9:30 a.m. (cc: all counsel) (sda) (Entered: 08/07/2002) |
| 08/21/2002 | 355 | ORDER by Judge James T. Moody denying Seantai Suggs'motion for judgment of acquittal [351-1] (cc: all counsel) (sda) (Entered: 08/22/2002) |
| 08/26/2002 | 356 | ORDER by Judge James T. Moody finding the motion for disclosure of Confidential Informants [311-1 is denied as moot. (cc: all counsel) (sda) (Entered: 08/27/2002) |
| 10/08/2002 | | TRANSCRIPT of proceedings for the following date(s): 7/15, 7/16, 7/17, 7/18, 7/19, 7/22, 7/23, 7/24, 7/25, 7/29, 7/30, 7/31, 2002. 12 volumes (Re: Jury trial for defendants Seantai Suggs, Aaron M. Davis and Bobby Suggs) (sda) (Entered: 10/08/2002) |
| 10/16/2002 | 364 | MOTION to continue sentencing hearings by USA as to Bobby Suggs, Aaron M Davis, Seantai Suggs (efc) (Entered: 10/16/2002) |
| 10/17/2002 | 369 | PRELIMINARY ORDER OF FORFEITURE by Judge James T. Moody as to defendant Hermie Stewart. Defendant shall forfeit to the USA the following |

| | | |
|---|---|---|
| | | property: $4,453.00 seized on 2/27/01; $4,175.00 seized on 2/28/01; three firearms seized on 2/28/01. (cc: all counsel) (efc) (Entered: 10/21/2002) |
| 10/18/2002 | 370 | MOTION to continue sentencing hearing , and to extend time to reply to PSI by Aaron M Davis (sda) (Entered: 10/21/2002) |
| 10/21/2002 | 372 | ORDER by Judge James T. Moody granting motion to continue sentencing [368-1] ;sentencing set for 9:00 2/4/03 for Phillip Dunn (cc: all counsel) (sda) (Entered: 10/21/2002) |
| 10/22/2002 | 373 | ORDER by Judge James T. Moody granting motion to continue sentencing hearings [364-1] ;sentencing set for 10:30 10/29/02 for Bobby Suggs (cc: all counsel) (sda) (Entered: 10/23/2002) |
| 10/23/2002 | 376 | ORDER by Judge James T. Moody granting motion to continue sentencing hearing [364-1] ;sentencing set for 1:00 2/5/03 for Aaron M Davis (cc: all counsel) (sda) (Entered: 10/23/2002) |
| 10/31/2002 | 388 | Short record sent to USCA for defendant Bobby Suggs (sda) (Entered: 10/31/2002) |
| 10/31/2002 | 389 | ORDER by Judge James T. Moody granting motion to continue sentencing [384-1] ; sentencing reset for 1:00 p.m. 2/4/03 for William T Carter (cc: all counsel) (efc) (Entered: 11/01/2002) |
| 10/31/2002 | 390 | ORDER by Judge James T. Moody granting motion to continue sentencing [386-1] ; sentencing reset for 1:00 p.m. 2/6/02 for Michael Carter (cc: all counsel) (efc) (Entered: 11/01/2002) |
| 11/04/2002 | 391 | ORDER by Judge James T. Moody granting motion to continue sentencing [385-1] ;sentencing set for 9:00 2/11/03 for Bobby Davis (cc: all counsel) (sda) (Entered: 11/07/2002) |
| 11/07/2002 | 393 | NOTIFICATION by Circuit Court of Appellate Docket Number regarding [387-1] for defendant Bobby Suggs ( 02-3903) (efc) (Entered: 11/12/2002) |
| 11/21/2002 | 396 | ORDER by Judge James T. Moody granting motion to continue sentencing hearing [394-1] ;sentencing set for 9:00 12/10/02 for Seantai Suggs (cc: all counsel) (sda) (Entered: 11/21/2002) |
| 11/22/2002 | 398 | LETTER to Judge Moody from G.L. Hershberger, FBP, re: recommendation that Anthony Evans serve his term of confinement at the FPC in Yankton, South Dakota. (sda) (Entered: 11/25/2002) |
| 11/26/2002 | 400 | APPEAL Transcript Designation and Order form for the dates of 10/29/02 regarding sentencing [387-1] (sda) (Entered: 11/26/2002) |
| 11/27/2002 | 402 | ORDER (USCA) granting attorney David Chidester's motion for leave to withdraw as counsel for defendant Bobby Suggs; appointing attorney David E. McLemore, Jr. as substitute counsel (efc) (Entered: 12/02/2002) |
| 11/29/2002 | 403 | RETURN OF SERVICE by plaintiff USA of publication in the Lake County Star regarding defendant Hermie Stewart et al (sda) (Entered: 12/05/2002) |
| 12/06/2002 | 405 | |

| | | |
|---|---|---|
| | | ORDER by Judge James T. Moody regarding the letter from Terraun Price expressing dissatisfaction with his court-appointed counsel, Mr. Hubbell. The court refers this matter to Mag Judge Rodovich, to conduct a hearintg to determine whether Mr. Price would like to terminate Mr. Hubbell's services, and if so, appoint another lawyer to represent him. [404-1] (cc: all counsel) (sda) (Entered: 12/09/2002) |
| 12/10/2002 | 411 | EXHIBIT/WITNESS list from disposition hrg of Seantai Suggs held on 12/10/02 (1 exhibit attached) (nac) (Entered: 12/11/2002) |
| 12/11/2002 | 413 | ORDER from USCA appointing Doyal E. McLemore Jr. as CJA counsel for Bobby Suggs (sda) (Entered: 12/13/2002) |
| 12/11/2002 | 420 | LETTER to the Clerk from Doyal E. McLemore notifying Clerk of his CJA appointment from the USCA for Bobby Suggs and requesting documents and files (sda) (Entered: 01/02/2003) |
| 12/18/2002 | | TRANSCRIPT of proceedings for the following date(s): 10/29/02 1 (Re: sentencing [387-1] ) (sda) (Entered: 12/19/2002) |
| 12/18/2002 | 417 | PRELIMINARY ORDER OF FORFEITURE by Judge James T. Moody granting motion for preliminary order of forfeiture [414-1] (cc: all counsel) (sda) (Entered: 12/23/2002) |
| 12/19/2002 | 415 | MINUTES: HEARING RE: REQUEST FOR NEW COUNSEL held 12/19/02 before Mag Judge Andrew P. Rodovich. Dft Terraun Price appears in person and by cnsl Ross Hubbell. Govt rep by Thomas Kirsch, AUSA. Dft Requests new counsel be appointed. Request Granted. Clerk Ordered to appoint new counsel for dft. Dft advised that no further counsel will appointed after this date. Attorney Status Conf to be set after new counsel is appointed. Dft REMANDED. (jrh) (Entered: 12/19/2002) |
| 12/26/2002 | 421 | APPEARANCE for plaintiff USA by Attorney Thomas L Kirsch II (sda) (Entered: 01/02/2003) |
| 12/26/2002 | 422 | MOTION to vacate the 1/13/03 trial date by USA as to Avalyn Hoarde, Aaron M Davis, Calvin Key, Benjamin Johnson, Bobby Davis, Kenneth Johnson, Latarsha Hendrix, Dewayne Hall, Marven Childress, Terraun Price, Phillip Dunn, Michael Carter, William T Carter, Joel Jones, Joel T Jones, Hermie Stewart (sda) (Entered: 01/02/2003) |
| 01/06/2003 | | Short record sent to USCA for defendant Seantai Suggs (efc) (Entered: 01/06/2003) |
| 01/07/2003 | 429 | MINUTES: Attorney Status Conference held 1/7/03 before Mag Judge Andrew P. Rodovich. Granting defendant Terraun Prices' motion to continue trial setting Order to follow. [424-1] (sda) (Entered: 01/13/2003) |
| 01/15/2003 | 435 | ORDER FOR CONTINUANCE per 18:3161(h)(8) by Mag Judge Andrew P. Rodovich granting motion to continue trial setting [424-1] ;jury trial set for 9:00 3/24/03 for Benjamin Johnson, for Kenneth Johnson, for Latarsha Hendrix, for Terraun Price, for Joel T Jones before Judge James T. Moody ;pretrial conf set for 2:00 2/21/03 for Benjamin Johnson, for Kenneth |

| | | |
|---|---|---|
| | | Johnson, for Latarsha Hendrix, for Terraun Price, for Joel T Jones before Mag Judge Andrew P. Rodovich (cc: all counsel) (sda) (Entered: 01/17/2003) |
| 01/16/2003 | | REMARK - Information fld on Joel Jones on 1-16-03, new case number 2:03 CR 10. See 2:03 CR 10 for further proceedings on Joel Jones. (nac) (Entered: 01/16/2003) |
| 01/17/2003 | 437 | NOTIFICATION by Circuit Court of Appellate Docket Number regarding Seantai Suggs [425-1] ( 03-1091) (sda) (Entered: 01/21/2003) |
| 01/22/2003 | 441 | PRELIMINARY ORDER OF FORFEITURE by Judge James T. Moody entered. Granting motion for preliminary order of forfeiture as to defendant Joel Jones [438-1] (cc: all counsel) (sda) (Entered: 01/23/2003) |
| 01/24/2003 | 445 | ORDER by Judge James T. Moody granting motion to continue sentencing [440-1] ;sentencing set for 1:00 4/17/03 for Calvin Key (cc: all counsel) (sda) (Entered: 01/27/2003) |
| 01/27/2003 | 446 | ORDER by Judge James T. Moody granting motion to continue date of sentencing [443-1] ;sentencing set for 1:00 4/24/03 for Michael Carter (cc: all counsel) (sda) (Entered: 01/27/2003) |
| 01/27/2003 | 447 | ORDER by Judge James T. Moody granting motion to continue date of sentencing [442-1] ;sentencing set for 1:00 4/22/03 for William T Carter (cc: all counsel) (sda) (Entered: 01/27/2003) |
| 01/28/2003 | 449 | ORDER by Mag Judge Andrew P. Rodovich taking under advisement at the PTC currently scheduled for 2/21/03 the motion to require notice of intention to use other crimes, wrongs, or acts in evidence [439-1] (cc: all counsel) (sda) (Entered: 01/29/2003) |
| 01/29/2003 | 450 | LETTER from defendant Aaron M Davis (nac) (Entered: 01/29/2003) |
| 01/30/2003 | 451 | ORDER by Judge James T. Moody striking letter from defendant Aaron Davis as improperly before the court [450-1]. The sentencing hearing shall take place as previously scheduled. (cc: all counsel) (sda) (Entered: 01/30/2003) |
| 02/03/2003 | 453 | COPY of Appellate Court Order: Consolidating Appeal Nos. 02-3903 and 03-1091 (kjp) (Entered: 02/04/2003) |
| 02/05/2003 | 456 | LETTERS on behalf of Aaron Davis (nac) (Entered: 02/05/2003) |
| 02/05/2003 | 458 | MINUTES: DISPOSITON for Aaron Davis held on 2/5/03 before Judge James T. Moody. Govt present by Thomas Kirsch, II, AUSA. Dft appears in person and by cnsl Paul G. Stracci. U.S. Probation Officer Jakinda Jones is also present. Evidence presented. Dft requests Court to take judicial notice of the Rule 35 related to Tomas Unzuetta. Argument heard. Court's rulings on objections. Sentencing Aaron Davis (3) count(s) 1s, 2s, 4s, 5s and 6s. Committed to the custody of the Bureau of Prisons for a term of 405 months. This total term consists of a term of 405 months on each count (counts 1,2,4,5,6) to be served concurrently. Supervised Release of 5 years. This total term consists of a term of 5 years on each count to run concurrently. Special assessment of $500.00. No fine imposed. Court ORDERS forfeiture of |

| | | property as listed in the Indictment. Dft advised of appeal rights. Cnsl reminded of duty to perfect appeal, should client wish. Dft remanded to custody of U.S. Marshal. Sharon Boleck-Mroz, Crt Rptr. (nac) (Entered: 02/06/2003) |
|---|---|---|
| 02/05/2003 | 459 | JUDGMENT and Commitment issued to U.S. Marshal as to Aaron M Davis by Judge James T. Moody (cc: all cnsl,USM,USPO) (nac) (Entered: 02/06/2003) |
| 02/05/2003 | 460 | EXHIBIT/WITNESS list from disposition hrg of Aaron Davis held on 2/5/03 (note: all exhibits were ret'd to Gov't) (nac) (Entered: 02/06/2003) |
| 02/05/2003 | 461 | RETURN OF EXHIBITS to counsel (Gov't exhibits used at disposition hrg of Aaron Davis held on 2/5/03) (nac) (Entered: 02/06/2003) |
| 02/06/2003 | 462 | SERVICE by publication executed on 1/23/03 (efc) (Entered: 02/06/2003) |
| 02/07/2003 | 463 | RESPONSE by plaintiff USA to motion to suppress [448-1] (efc) (Entered: 02/07/2003) |
| 02/07/2003 | 464 | ORDER by Judge James T. Moody granting motion for final order of forfeiture [457-1] (cc: all counsel) (sda) (Entered: 02/10/2003) |
| 02/10/2003 | 465 | LETTER to Judge Moody from defendant Aaron M Davis re: sentencing issues, with attached notice of sentencing contentions and supporting legal memorandum. (nac) (Entered: 02/11/2003) |
| 02/11/2003 | 469 | EXHIBIT/WITNESS list from disposition hrg of Bobby Davis held on 2/11/03. (note: all exhibits ret'd to Govt) (nac) (Entered: 02/12/2003) |
| 02/11/2003 | 470 | RETURN OF EXHIBITS to counsel (all Govt exhibits used in disposition hrg of Bobby Davis held on 2/11/03) (nac) (Entered: 02/12/2003) |
| 02/12/2003 | 471 | NOTICE of Appeal by defendant Aaron M Davis from Dist. Court regarding [459-1] fees $105.00 (cc: all counsel) (sda) (Entered: 02/13/2003) |
| 02/12/2003 | 472 | Docketing Statement by defendant Aaron M Davis (sda) (Entered: 02/13/2003) |
| 02/13/2003 | 473 | Short record sent to USCA for defendant Aaron Davis (sda) Modified on 02/13/2003 (Entered: 02/13/2003) |
| 02/20/2003 | 474 | NOTIFICATION by Circuit Court of Appellate Docket Number regarding defendant Aaron M Davis [471-1] ( 03-1425) (efc) (Entered: 02/20/2003) |
| 02/21/2003 | 478 | MINUTES:Pretrial/status conf held before Mag Judge Andrew P. Rodovich ;jury trial set for 9:00 3/31/03 for Terraun Price before Judge James T. Moody ;inst/voir dire/witness exh 3/18/03 (Received by Clerk on 2/27/03) (kjp) (Entered: 02/27/2003) |
| 02/24/2003 | | Short record sent to USCA re: Bobby Davis (kjp) (Entered: 02/24/2003) |
| 02/26/2003 | 477 | SERVICE by publication on 2/20/03 (kjp) (Entered: 02/26/2003) |
| 03/03/2003 | 479 | NOTIFICATION by Circuit Court of Appellate Docket Number regarding Bobby Davis [475-1] ( 03-1517) (sda) (Entered: 03/05/2003) |

| 03/13/2003 | 486 | MOTION to produce grand jury transcripts by Terraun Price (sda) (Entered: 03/13/2003) |
|---|---|---|
| 03/13/2003 | 491 | MINUTES: STATUS HEARING RE: LETTER RECEIVED FROM DEFENDANT held 3/13/03 before Mag Judge Andrew P. Rodovich. Dft Terraun Price appears in person and by cnsl Alex Woloshansky. Govt rep by Thomas Kirsch. Dft himself indicates he will not sign plea agreement and wants to proceed to trial on the original Indictment charges. Govt will file a Motion to Dismiss the Information. Govt to file Rule 13 Motion by 3/19/03. Dft REMANDED. (jrh) (Entered: 03/13/2003) |
| 03/14/2003 |  | REMARK - PSI destroyed for Phillip Dunn, no appeal was filed (nac) (Entered: 03/14/2003) |
| 03/14/2003 |  | REMARK - PSI destroyed for dft Anthony Evans, no appeal was filed (nac) (Entered: 03/14/2003) |
| 03/14/2003 | 493 | ORDER by Judge James T. Moody granting motion to continue date of sentencing [487-1] ;sentencing set for 1:00 5/28/03 for Kenneth Johnson (cc: all counsel) (sda) (Entered: 03/14/2003) |
| 03/14/2003 | 494 | ORDER by Judge James T. Moody granting motion to continue date of sentencing [488-1] ;sentencing set for 1:00 5/22/03 for Dewayne Hall (cc: all counsel) (sda) (Entered: 03/14/2003) |
| 03/14/2003 | 495 | ORDER by Judge James T. Moody granting motion to continue sentencing [489-1] ;sentencing set for 1:00 5/20/03 for Marven Childress (cc: all counsel) (sda) (Entered: 03/14/2003) |
| 03/18/2003 | 496 | PROPOSED FINAL JURY Instructions by plaintiff USA (sda) (Entered: 03/18/2003) |
| 03/18/2003 | 497 | GOVERNMENT'S Evidentiary Proffer as to Co-Conspirator Statements (sda) (Entered: 03/18/2003) |
| 03/18/2003 | 498 | NOTICE of Government's Expert Witnesses (sda) (Entered: 03/18/2003) |
| 03/18/2003 | 499 | PROPOSED Voir Dire by plaintiff USA (sda) (Entered: 03/18/2003) |
| 03/18/2003 | 500 | WITNESS list by plaintiff USA (sda) (Entered: 03/18/2003) |
| 03/18/2003 | 501 | ORDER by Judge James T. Moody denying defendant Terraun Prices's motion to suppress [448-1] (cc: all counsel) (sda) (Entered: 03/18/2003) |
| 03/18/2003 | 503 | MOTION to join the defendant, Terraun Price, in cause number 2:01cr98 with all defendants in 2:02cr44 for trial by USA (sda) (Entered: 03/19/2003) |
| 03/19/2003 |  | TRANSCRIPT of proceedings for the following date(s): 2/21/03 1 (Re: Sentencing [475-1] ) (sda) (Entered: 03/24/2003) |
| 03/20/2003 | 507 | ORDER by Judge James T. Moody finding the motion to produce grand jury transcripts [486-1] denied as moot. (cc: all counsel) (sda) (Entered: 03/21/2003) |
| 03/21/2003 | 504 | ORDER by Judge James T. Moody striking as improperly before the court the letter from Benjamin Johnson expressing his displeasure with the prospect |

|  |  | that the court will consider "relevant conduct" to determine his sentence [492-1] ;confirming sentencing set for 9:00 3/27/03 for Benjamin Johnson (cc: all counsel) (sda) (Entered: 03/21/2003) |
|---|---|---|
| 03/21/2003 | 505 | MOTION regarding renumbering of trial exhibits by USA (sda) (Entered: 03/21/2003) |
| 03/21/2003 | 506 | ORDER by Judge James T. Moody granting motion regarding renumbering of trial exhibits at the trial of Aaron Davis, Seantai Suggs and Bobby Suggs [505-1] (cc: all counsel) (sda) (Entered: 03/21/2003) |
| 03/25/2003 | 512 | WRIT HCAT issued by Judge James T. Moody granting motion PETITION FOR WRIT HCAT [508-1] as to Bobby Suggs(cc: USM) (sda) (Entered: 03/25/2003) |
| 03/25/2003 | 517 | ORDER by Mag Judge Andrew P. Rodovich granting motion to join the defendant, Terraun Price, in cause number 2:01cr98 with all defendants in 2:02cr44 for trial [503-1] (cc: all counsel) (efc) (Entered: 03/26/2003) |
| 03/26/2003 | 513 | MOTION in limine re: attempted murder charge by USA (nac) (Entered: 03/26/2003) |
| 03/26/2003 | 514 | ORDER by Judge James T. Moody granting motion to reset date of sentencing [511-1] ; sentencing reset for 1:00 p.m. 6/19/03 for Kenneth Johnson (cc: all counsel) (efc) (Entered: 03/26/2003) |
| 03/27/2003 | 518 | RESPONSE by plaintiff USA to deft William Davison's motion in limine (2:02CR44) (kwk) (Entered: 03/28/2003) |
| 03/28/2003 | 519 | SUPPLEMENTAL WITNESS list by plaintiff USA (efc) (Entered: 03/28/2003) |
| 03/28/2003 | 525 | EXHIBIT/WITNESS list from disposition hrg of Benjamin Johnson (exhibits attached) (nac) (Entered: 04/01/2003) |
| 03/28/2003 | 547 | FINAL ORDER of forfeiture re: Marvin Childress by Judge James T. Moody (cc: all counsel) (sda) (Entered: 04/10/2003) |
| 03/28/2003 | 548 | FINAL ORDER of forfeiture re: Jole Jones by Judge James T. Moody (cc: all counsel) (sda) (Entered: 04/10/2003) |
| 03/31/2003 | 521 | MINUTES: JURY TRIAL BEGINS on 3/31/03 for dft T. Price only along with dfts T. Dilworth and W. Davison from case number 2:02 CR 44, before Judge James T. Moody. Present: AUSAs Thomas Kirsch and Gary Bell. SA Bradley Bookwalter also present. Dft T. Price present by I Alexander Woloshansky. Dft T. Dilworth present by Michael Petro. Dft William Davison present by Michael Bosch. Rulings on motions: (case number 2:01 CR 98): moot as to document number 439, granted as to document number 513. Rulings in case number 2:02 CR 44: document number 126 - 4 parts - 1) denied as to gang affiliation, 2)deferred on issue of experts 3)denied as to co-conspirator stmts 4)moot as to FRE 404(b) evidence. Document number 127: granted Preliminary matters. Agreed jury instructions due by Friday April 4, 2003. Jury selection begins. Jury selected and sworn to try cause, 12 jurors and 3 alternate jurors. Motion for Sep of Witnesses - Granted. Trial to resume |

| | | on Tuesday, 4/1/03 at 10:30 a.m. Sharon Boleck-Mroz, Crt Rptr. (nac) (Entered: 03/31/2003) |
|---|---|---|
| 04/01/2003 | 527 | MINUTES: JURY TRIAL - 2nd Day (April 1, 2003) before Judge James T. Moody. Parties present as previously noted. Oral motions in limine by dft Dilworth re: pole camera and conspiracy involving Calvin Key and Aaron Davis - DENIED. Oral motion in limine by dft Price re: two different indictments - DENIED. Pro se motion by dft Davision for substitute cnsl - DENIED. Court's preliminary instructions to jury. Opening statements by all parties. Govt begins presentation of evidence. Trial continued to 4/2/03. Sharon Boleck-Mroz, Crt Rptr. (nac) (Entered: 04/01/2003) |
| 04/02/2003 | 528 | MINUTES: JURY TRIAL - 3rd Day (April 2, 2003) before Judge James T. Moody. Parties present as previously noted. Govt continues to present evidence. Juror number 2 noted to be sleeping. Out of the presence of the Jury the attorneys and the Court discuss the best way to handle the situation. Juror to remain. The situation will be re-evaluated if necessary. Govt continues to present evidence. Per dft Dilworth's oral motion the Court directs spectator Wareena Suggs that she is not allowed to be present for trial proceedings. Spectator Wareena Suggs indicates to the Court that she understands. Trial continued to 4/3/03 at 8:45 a.m. Sharon Boleck-Mroz, Crt Rptr. (nac) Modified on 04/02/2003 (Entered: 04/02/2003) |
| 04/03/2003 | 531 | Short record sent to USCA for defendant Benjamin Johnson (sda) (Entered: 04/03/2003) |
| 04/03/2003 | 532 | MINUTES: JURY TRIAL - 4th Day (April 3, 2003) before Judge James T. Moody. Parties present as previously noted. Issue regarding witness Partis -Court finds that there was no violation of Brady. Govt continues to present evidence, does not conclude. Trial continued to 4/4/03. Sharon Boleck-Mroz, Crt Rptr. (nac) (Entered: 04/03/2003) |
| 04/03/2003 | | TRANSCRIPT of proceedings for the following date(s): 2/5/03 1 (Re: sentencing of Aaron M. Davis [471-1] ) (sda) (Entered: 04/04/2003) |
| 04/04/2003 | 534 | ORDER by Judge James T. Moody: As provided in Local Rule 79 the clerk is ORDERED to return to cnsl all exhibits, either offered or admitted in evidence, and any demonstrative exhibits and to obtain a receipt thereof. It is the responsibility of cnsl to maintain the integrity of all exhibits and they are not to be altered, modified or destroyed without court order. Number of pages: 2 (cc: all counsel) (nac) (Entered: 04/04/2003) |
| 04/04/2003 | | REMARK: Govt DISMISSES a PORTION of count 1 agnst dft T. Price, the conspiracy pertaining to the marijuana ONLY. The conspiracy in count 1 as to the cocaine is still pending. (nac) (Entered: 04/04/2003) |
| 04/04/2003 | 535 | MINUTES: JURY TRIAL - 5th Day (April 4, 2003) before Judge James T. Moody. Parties present as previously noted. Govt continues to present evidence. Outside the presence of the jury dft Price orally moves to strike the testimony of Kenneth Lewis - DENIED. Govt evidence continues. Out of the presence of the jury, Daubert hrg held re: witness SA Eric Lee. Court's ruling on testimony of SA Eric Lee. Evidence by Govt continues. Out of the |

| | | |
|---|---|---|
| | | presence of the jury a hearing was held re: the stmt of dft Dilworth. Ruling on stmt. Govt evidence continues. Govt rests. Govt moves to dismiss a portion of count 1 agnst dft T Price, only the portion of the conspiracy re: the marijuana. The cocaine conspiracy in count 1 remains pending agnst dft T Price - GRANTED. Rule 29 motion by all dfts - DENIED. Oral motion to dismiss count 29 by dft T Price - DENIED. Waiver of rights forms discussed with each dft and the Court. Each dft signs Waiver of Right to Testify form. Court enters order returning all exhibits to parties at the conclusion of the trial. Instruction Conference to be held 4/7/03 at 1:30 p.m. Jury trial resumes on 4/8/03 at 9:00 a.m. Sharon Boleck-Mroz, Crt Rptr. (nac) (Entered: 04/04/2003) |
| 04/07/2003 | 538 | PROPOSED SUPPLEMENTAL Final Jury Instructions by plaintiff USA (sda) (Entered: 04/07/2003) |
| 04/07/2003 | 539 | SECOND SUPPLEMENTAL PROPOSED Final Jury Instructions by plaintiff USA (sda) (Entered: 04/07/2003) |
| 04/07/2003 | 540 | MINUTES: INSTRUCTION CONFERENCE held on 4/7/03 before Judge James T. Moody. Present: dft T. Price is present in person and by cnsl Alexander Woloshansky. Dft T. Dilworth is present in person and by by cnsl Michael Petro. Dft W. Davison is present in person and by cnsl Michael Bosch. Objections heard and ruled on. Jury trial continued to Tuesday, April 8, 2003 at 9:00 a.m. for final argument and deliberation. Sharon Boleck, Crt Rptr. (nac) (Entered: 04/07/2003) |
| 04/08/2003 | 543 | MINUTES: JURY TRIAL - 6th Day (April 8, 2003) before Judge James T. Moody. Parties present as previously noted. Oral motion by dft Price for dismissal of charged counts - DENIED. Oral motion for Jdgmt of Acquittal by dft Dilworth - DENIED. Cnsl asks Court to take judicial notice regarding all plea agreements. Oral motion for Jdgmt of Acquittal by dft Davison - DENIED. Oral Motion in Limine re: jury nullification by Govt - GRANTED. Oral motion in Limine re: war in Iraq - GRANTED. Jury in attendance. No evidence by dfts. All dfts rest. No rebuttal evidence. Final arguments heard. Court's Instructions 1-41 to the jury. Three alternate jurors are released. Jury begins deliberation (1:15 p.m.). Jury continues to deliberate until 9:20 p.m. The Court excuses jury until 9:00 a.m. on April 9 to continue with their deliberations. Sharon Boleck-Mroz, Crt Rptr. (nac) (Entered: 04/09/2003) |
| 04/09/2003 | 542 | NOTIFICATION by Circuit Court of Appellate Docket Number regarding Benjamin Johnson [529-1] ( 03-1899) (sda) (Entered: 04/09/2003) |
| 04/09/2003 | 544 | MINUTES: JURY TRIAL - 7th Day (April 9, 2003) before Judge James T. Moody. Jurors arrive and continue with their deliberations. Court receives note from jury. Both sides compose response to note. Response provided by the Court to the jury. Jury continues to deliberate. Jury returns verdicts: FINDING dft Terence Dilworth GUILTY on count 1, GUILTY on count 9 and GUILTY on count 10 of the indictment. FINDING dft William Davison NOT GUILTY on count 1, GUILTY on count 6 and GUILTY on count 8 of the indictment. FINDING dft Terraun Price GUILTY on count 1, GUILTY on count 29 and NOT GUILTY on count 33 of the indictment. Jury polled with no change in verdicts. Court ORDERS preparation of Presentence |

| | | Investigation Report. Jury released. Initial sentencing date set for June 19, 2003 at 9:00 a.m. for all dfts. Sharon Boleck-Mroz, Crt Rptr. (nac) (Entered: 04/09/2003) |
|---|---|---|
| 04/09/2003 | 545 | Voir Dire Challenges from jury selection of March 31, 2003 (nac) (Entered: 04/09/2003) |
| 04/09/2003 | 550 | JURY NOTE filed (nac) (Entered: 04/10/2003) |
| 04/09/2003 | 551 | RESPONSE composed by Govt related to jury note (nac) (Entered: 04/10/2003) |
| 04/09/2003 | 552 | RESPONSE composed by dfts related to jury note (nac) (Entered: 04/10/2003) |
| 04/09/2003 | 553 | RESPONSE by the Court provided to jury re: jury note (nac) (Entered: 04/10/2003) |
| 04/09/2003 | 554 | EXHIBIT/WITNESS list from jury trial beginning on March 31, 2003 (nac) (Entered: 04/10/2003) |
| 04/09/2003 | 555 | RETURN OF EXHIBITS to Attorney Alex Woloshansky. (dft T. Price exhibits from jury trial beginning on 3/31/03) (nac) (Entered: 04/10/2003) |
| 04/09/2003 | 556 | RETURN OF EXHIBITS to SA Bradley Bookwalter (Govt exhibits from jury trial beginning on March 31, 2003) (nac) (Entered: 04/10/2003) |
| 04/09/2003 | 557 | Court's Jury Instructions 1-41. (nac) (Entered: 04/10/2003) |
| 04/10/2003 | 546 | APPEAL Transcript Designation and Order form for the dates of 1/14/03 & 3/28/03 regarding [529-1] (sda) (Entered: 04/10/2003) |
| 04/10/2003 | | TRANSCRIPT of proceedings for the following date(s): 5/1/02 1 (Re: Plea Hearing of Bobby Davis) [475-1]) (sda) (Entered: 04/10/2003) |
| 04/11/2003 | 558 | ORDER from USCA that appeals 02-3903, 03-1091, 03-1425, 03-1517 & 03-1899 are consolidated for purposes of briefing and disposition (sda) (Entered: 04/14/2003) |
| 04/15/2003 | 560 | ORDER by Judge James T. Moody granting motion to continue date of sentencing [559-1] ;sentencing set for 1:00 7/31/03 for Calvin Key (cc: all counsel) (sda) (Entered: 04/15/2003) |
| 04/17/2003 | 563 | ORDER by Judge James T. Moody granting motion to continue date of sentencing [562-1] ;sentencing set for 1:00 9/4/03 for William T Carter (cc: all counsel) (sda) (Entered: 04/18/2003) |
| 04/17/2003 | 564 | ORDER by Judge James T. Moody granting motion to continue date of sentencing [561-1] ;sentencing set for 1:00 9/3/03 for Michael Carter (cc: all counsel) (sda) (Entered: 04/18/2003) |
| 04/23/2003 | 566 | CJA Form 20 (Attorney Payment Voucher) as to Aaron M Davis in the amount of $ 204.00 approved by Judge Moody (sda) (Entered: 04/23/2003) |
| 04/23/2003 | | REMARK: PSI destroyed on Hermie Stewart, no appeal filed (nac) (Entered: 04/23/2003) |

| 05/05/2003 | 569 | CJA Form 20 (Attorney Payment Voucher) as to Aaron M Davis in the amount of $ 5,239.97 approved by Judge Moody (sda) (Entered: 05/05/2003) |
| 05/05/2003 | 571 | CJA Form 20 (Attorney Payment Voucher) as to Aaron M Davis in the amount of $ 277.00 approved by Judge Moody (sda) (Entered: 05/05/2003) |
| 05/07/2003 | | TRANSCRIPT of proceedings for the following date(s): 1/14/03 & 3/28/03 2 (Re: plea hearing & sentencing for defendant Benjamin Johnson [529-1] ) (sda) (Entered: 05/07/2003) |
| 05/15/2003 | 576 | ORDER by Judge James T. Moody granting motion to continue sentencing [574-1] ;sentencing set for 11:00 11/24/03 for Dewayne Hall (cc: all counsel) (sda) (Entered: 05/16/2003) |
| 05/15/2003 | 577 | ORDER by Judge James T. Moody granting motion to continue date of sentencing [573-1] ;sentencing set for 10:00 11/24/03 for Marven Childress (cc: all counsel) (sda) (Entered: 05/16/2003) |
| 05/20/2003 | 578 | ORDER by Judge James T. Moody granting the Government's motion to reduce defendant Phillip Dunn's sentence pursuant to FRCP 35(b) [575-1]. Dunn's term of imprisonment be reduced to the time he has served. All other aspects of the J & C order entered by this court on 2/4/03, including the length and terms of supervised release, remain undisturbed. (cc: all counsel) (sda) (Entered: 05/21/2003) |
| 06/11/2003 | 582 | MEMORANDUM from Derek Plants, SUSPO, to Judge Moody, requesting a four (4) week continuance of the sentencing of defendant Terraun Price (kwk) (Entered: 06/12/2003) |
| 06/17/2003 | | TRANSCRIPT of proceedings for the following date(s) for defendants Price, Dilsworth, & Davison: 3/31/03, 4/1/03, 4/2/03, 4/3/03, 4/4/03, 4/7/03, 4/8/03 & 4/9/03 (Re: Jury Trial) (Housed in 2:02-CR-44) (sda) (Entered: 06/17/2003) |
| 06/18/2003 | 585 | JUDGMENT and Commitment returned executed on 4/17/03 as to Aaron M Davis (3) count(s) 1s, 2s, 4s-6s ;Name of Institution: FCI Beckley (sda) (Entered: 06/18/2003) |
| 06/25/2003 | 586 | APPEAL Transcript Designation and Order form for the dates of 12/10/02 regarding sentencing of defendant Seanti Suggs [425-1] (sealed) (Entered: 06/25/2003) |
| 06/25/2003 | 587 | ORDER by Judge James T. Moody denying Terraun Price's motion for judgment of acquittal [565-1] and motion for new trial [565-2] (cc: counsel) (sealed) (Entered: 06/25/2003) |
| 06/27/2003 | 588 | ORDER for Jury Meals by Judge James T. Moody (cc: all counsel) (sda) (Entered: 06/27/2003) |
| 07/02/2003 | | REQUEST from USCA for transmittal of record for defendant Bobby Davis (sda) (Entered: 07/03/2003) |
| 07/03/2003 | 593 | APPEAL record sent to Circuit Court for defendant Bobby Davis consisting of 6 vols pleadings, 2 vols transcripts, & PSI Report (sda) (Entered: 07/03/2003) |

| 07/09/2003 | | TRANSCRIPT of proceedings for the following date(s): 12/10/02 for defendant Seantai Suggs 1 vol (Re: sentencing [425-1] ) (sda) (Entered: 07/09/2003) |
|---|---|---|
| 07/10/2003 | 594 | APPEAL Record Acknowledgement for defendant Bobby Davis from USCA received on 7/8/03 consisting of volume(s) 6 vols pleadings, 2 vols transcripts & 1 PSI report regarding [475-1] (sda) (Entered: 07/10/2003) |
| 07/31/2003 | | REMARK: Copy of the court docket sheet sent to defendant Benjamin Johnson (efc) (Entered: 07/31/2003) |
| 08/12/2003 | 599 | NOTICE by Crt Rptr that page 56 of Vol 5 of transcript be replace with the enclosed corrected page. (sda) (Entered: 08/13/2003) |
| 08/25/2003 | 607 | EXHIBIT/WITNESS Sentencing C Key; attached (smb) (Entered: 08/28/2003) |
| 10/03/2003 | | TRANSCRIPT of sentencing; Sharon Boleck Mroz October 16, 2002; # of Volumes: 1 (plm) (Entered: 10/08/2003) |
| 10/06/2003 | 619 | MINUTES: Status Conference held before Judge James T. Moody Govt prsnt by Thomas Kirsch; Deft represented by I. Alexander Woloshansky; Counsel agree to continue sentencing to 10/8/03 at 9:00 a.m.;sentencing reset for 9:00 a.m. on 10/8/03 for Terraun Price (kwk) (Entered: 10/08/2003) |
| 10/08/2003 | 623 | EXHIBIT/WITNESS list by plaintiff USA (kwk) (Entered: 10/10/2003) |
| 10/15/2003 | | REMARK - Sentencing exhibits of the Government for defendant Terraun Price's sentencing returned to Thomas Kirsch, AUSA (kwk) Modified on 10/15/2003 (Entered: 10/15/2003) |
| 10/15/2003 | 625 | Short record sent to USCA for defendant Terraun Price (sda) (Entered: 10/15/2003) |
| 10/24/2003 | | REMARK: copy of the docket sheet sent to defendant Joel Jones (efc) (Entered: 10/24/2003) |
| 10/24/2003 | 628 | ORDER by Judge James T. Moody regarding defendant Stewart's motion to clarify sentence [620-1]. USA & USPO to file response within 30 days. Defendant Stewart shall file a supplemental breif within that same time period. (cc: all counsel) (sda) (Entered: 10/24/2003) |
| 10/24/2003 | 629 | RECEIPT for Permanent Release of Sentencing Exhibits for defendant Terraun Price from USA (kwk) (Entered: 10/24/2003) |
| 10/27/2003 | 630 | NOTIFICATION by Circuit Court of Appellate Docket Number regarding [624-1] ( 03-3780) (sda) (Entered: 10/28/2003) |
| 10/31/2003 | 632 | ORDER of USCA as to Bobby Davis, Seantai Suggs, Aaron M Davis, Benjamin Johnson, Bobby Suggs, Terraun Price. The court, on its own motion, consolidates these appeals for purposes of briefing & disposition. (Nos. 02-3903, 03-1091, 03-1425, 03-1517, 03-1899 & 03-3780)(sda, ) (Entered: 11/03/2003) |
| 11/06/2003 | 633 | |

| | | RETURN OF SERVICE from US Marshal showing Court & Commercial Record served by publication (sda, ) (Entered: 11/10/2003) |
|---|---|---|
| 12/11/2003 | 647 | MOTION to Supplement the Record on Appeal by United States of America as to Seantai Suggs, Aaron M Davis, Bobby Suggs. (1 Envelope of Exhibits housed next to file) (sda, ) (Entered: 12/15/2003) |
| 01/23/2004 | 649 | ORDER granting the Government's 647 Motion to Supplement the Record on Appeal with one envelope of exhibits as to Seantai Suggs (1), Aaron M Davis and (3) Bobby Suggs (11). Signed by Judge James T Moody on 1/20/04. (sda, ) (Entered: 01/23/2004) |
| 01/28/2004 | 650 | Transmitted Supplemental Record on Appeal as to Seantai Suggs, Aaron M Davis, Benjamin Johnson, Bobby Suggs re 387 Notice of Appeal - Final Judgment, 471 Notice of Appeal - Final Judgment, 425 Notice of Appeal - Final Judgment, 529 Notice of Appeal - Final Judgment (consisting of 1 vol pleadings, 6 vols transcripts, 4 PSI Reports and 1 envelope of Exhibits) (sda, ) (Entered: 01/28/2004) |
| 02/06/2004 | 653 | TRANSMITTAL Letter from USCA showing 1 vol pleadings, 6 vols transcripts, 1 envelope exhibits and 4 PSI Reports received on 2/2/04. (sda, ) (Entered: 02/09/2004) |
| 07/28/2004 | 693 | MANDATE of USCA (certified copy) as to Bobby Suggs, Bobby Davis, Seantai Suggs, Aaron M Davis, Benjamin Johnson re 387 Notice of Appeal - Final Judgment, 425 Notice of Appeal - Final Judgment, 529 Notice of Appeal - Final Judgment, 475 Notice of Appeal - Final Judgment, 471 Notice of Appeal - Final Judgment. The convictions of Bobby Suggs, Seantai Suggs, and Aaron Davis are Affirmed. Benjamin Johnson's sentence is Affirmed. Bobby Davis' appeal is Dismissed. Record being retained for use in Appeal No. 02-3903. (sda, ) (Entered: 08/02/2004) |
| 08/26/2004 | 696 | MANDATE of USCA (certified copy) as to Bobby Suggs, Bobby Davis, Seantai Suggs, Aaron M Davis & Benjamin Johnson re 387 Notice of Appeal - Final Judgment, 425 Notice of Appeal - Final Judgment, 529 Notice of Appeal - Final Judgment, 475 Notice of Appeal - Final Judgment, 471 Notice of Appeal - Final Judgment. The convictions of Bobby Suggs, Seantai Suggs, and Aaron Davis are affirmed. Benjamin Johnson's sentence is affirmed. The motion to withdraw by counsel for Bobby Davis is granted, and Davis's appeal is dismissed. The district court record to be returned at later date. (sda, ) (Entered: 08/30/2004) |
| 11/21/2006 | 835 | PRESENTENCE INVESTIGATION REPORT (Sealed) as to Aaron M Davis returned to Melinda Page, SUSPO (kwk, ) (Entered: 11/21/2006) |
| 01/24/2008 | 885 | MOTION for Forfeiture of Property - *Final Order Of Forfeiture* by United States of America as to Aaron M Davis. (Kolar - AUSA, Joshua) (Entered: 01/24/2008) |
| 02/04/2008 | 887 | Letter from Aaron Davis re appointment of counsel (financial affidavit maintained in paper format) (rmn) (Entered: 02/05/2008) |
| 02/07/2008 | 888 | |

| | | |
|---|---|---|
| | | Letter from Aaron Davis advising court that he will be formally filing a motion for reduction under new crack law (rmn) (Entered: 02/07/2008) |
| 02/11/2008 | 890 | Letter from Kenneth Johnson requesting copy of his docket sheet. Docket mailed 2-12-2008. (mc) (Entered: 02/12/2008) |
| 02/12/2008 | 891 | FINAL ORDER OF FORFEITURE (of $5,000.00 in U.S. Currency) as to Aaron M Davis granting 885 MOTION filed by United States of America. Signed by Senior Judge James T Moody on 2/12/08. (efc) (Entered: 02/12/2008) |
| 02/13/2008 | 896 | ORDER GRANTING defendant Aaron M Davis' request for appointment of counsel 887 . This case is assigned to FCD pursuant to 18 USC 3582(c)(2). If defendants counsel files a motion for reduction of sentence, the Court will consider whether to deny any prior motion that defendant may have filed pro se, as moot. USPO to provide docs to cnsl and file a report with this Court. Signed by Judge James T Moody on 2/13/2008. (Faxed to FCD and cc: USPO) (rmn) Modified on 2/14/2008 (rmn). (Entered: 02/13/2008) |
| 02/15/2008 | 902 | ATTORNEY APPEARANCE: John E Martin - FCD appearing for Aaron M Davis (Martin - FCD, John) (Entered: 02/15/2008) |
| 02/15/2008 | 905 | Letter from Bobby Davis requesting counsel in re: resentencing. (Financial Affidavit maintained in sealed vault.) (mc) (Entered: 02/15/2008) |
| 02/21/2008 | 912 | MOTION to Withdraw as Attorney *AUSA David E. Hollar and AUSA Thomas L. Kirsch II* by Joshua P. Kolar. by United States of America as to Calvin Key, Dewayne Hall, Bobby Davis, Marven Childress, Seantai Suggs, Avalyn Hoarde, Aaron M Davis, Benjamin Johnson, Kenneth Johnson, Latarsha Hendrix, Bobby Suggs, Terraun Price, Phillip Dunn, Michael Carter, William T Carter, Joel Jones, Hermie Stewart, Anthony Evans, Joel T Jones. (Kolar - AUSA, Joshua) Modified on 8/13/2015 not a pending motion (rmn). (Entered: 02/21/2008) |
| 02/29/2008 | 918 | MOTION for Extension of Time to File *Retroactive Application of Sentencing Guidelines to Crack Cocaine Offense* by Aaron M Davis. (Martin - FCD, John) (Entered: 02/29/2008) |
| 03/03/2008 | 924 | ORDER granting 912 Motion to Withdraw as Attorney. The Clerk is DIRECTED with withdraw AUSA David Hollar and AUSA Thomas Kirsch from the electronic case filing. Signed by Judge Rudy Lozano on 3/3/2008. (rmn) (Entered: 03/04/2008) |
| 03/06/2008 | 932 | ORDER granting 918 Motion for Extension of Time to File as to Aaron M Davis (3). The defendant is GRANTED a 60 day extension to file his motion under 18 USC 3582(c)(2). Signed by Magistrate Judge Andrew P Rodovich on 3/6/2008. (rmn) (Entered: 03/06/2008) |
| 05/06/2008 | 958 | Second MOTION for Extension of Time to File *Motion for Retroactive Application of Sentencing Guidelines to Crack Cocaine Offense* by Aaron M Davis. (Martin - FCD, John) (Entered: 05/06/2008) |
| 05/12/2008 | 966 | ORDER granting 958 Motion for Extension of Time to File Motion for Retroactive Application of Sentencing Guidelines to Crack CocaineOffense as |

| | | to Aaron M Davis (3) until 6/12/08. Signed by Magistrate Judge Andrew P Rodovich on 5/12/08. (kjp) (Entered: 05/12/2008) |
|---|---|---|
| 06/12/2008 | 988 | Third MOTION for Extension of Time to File *Motion for Retroactive Application of Sentencing Guidelines to Crack Cocaine Offense* by Aaron M Davis. (Martin - FCD, John) (Entered: 06/12/2008) |
| 06/13/2008 | 995 | ORDER granting 988 3rd Motion for Extension of Time to File as to Aaron M Davis (3). 18:5382(c)(2) Motion to be filed by 7/13/08. Signed by Magistrate Judge Andrew P Rodovich on 6/13/08. (kjp) (Entered: 06/13/2008) |
| 07/15/2008 | 1011 | Fourth MOTION for Extension of Time to File *Motion for Retroactive Application of Sentencing Guidelines to Crack Cocaine Offense* by Aaron M Davis. (Martin - FCD, John) (Entered: 07/15/2008) |
| 08/15/2008 | 1024 | ORDER GRANTING 1021 Motion for Extension of Time to File Govt Response as to Calvin Key (4) Government Response Brief due within 30 days of this order. Signed by Magistrate Judge Andrew P Rodovich on 8/15/08. (mc) (Entered: 08/15/2008) |
| 08/15/2008 | 1026 | ORDER GRANTING 1011 Motion for Extension of Time to File as to Aaron M Davis (3). Any motion filed by the defendant seeking relief based upon 18U.S.C. § 3582(c)(2) needs to be filed within thirty days of this order. Signed by Magistrate Judge Andrew P Rodovich on 8/15/08. (mc) (Entered: 08/15/2008) |
| 09/29/2008 | 1042 | Letter from Seantai Suggs requesting copy of Verdict Forms. (mc) (Entered: 09/29/2008) |
| 10/09/2008 | 1052 | Fifth MOTION for Extension of Time to File *Motion for Retroactive Application of Sentencing Guidelines to Crack Cocaine Offense* by Aaron M Davis. (Martin - FCD, John) (Entered: 10/09/2008) |
| 10/10/2008 | 1055 | ORDER GRANTING 1052 Motion for Extension of Time to File as to Aaron M Davis (3). Any motion filed by the defendant seeking relief based upon 18 U.S.C. § 3582(c)(2) needs to be filed within thirty days of this order. Signed by Magistrate Judge Andrew P Rodovich on 10/10/08. (mc) (Entered: 10/10/2008) |
| 11/20/2008 | 1078 | MOTION for Extension of Time to File *Motion for Retroactive Application of Sentencing Guidelines to Crack Cocaine Offense* by Aaron M Davis. (Martin - FCD, John) (Entered: 11/20/2008) |
| 11/21/2008 | 1085 | ORDER granting 1078 Motion for Extension of Time to File as to Aaron M Davis (3). Any motion filed by the defendant seeking relief based upon 18 U.S.C. § 3582(c)(2) needs to be filed within ninety days of this order. Signed by Magistrate Judge Andrew P Rodovich on 11/21/08. (kjp) (Entered: 11/21/2008) |
| 02/25/2009 | 1109 | MOTION for Extension of Time to File *MOTION FOR RETROACTIVE APPLICATION OF SENTENCING GUIDELINES TO CRACK COCAINE OFFENSE* by Aaron M Davis. (Martin - FCD, John) (Entered: 02/25/2009) |
| 02/25/2009 | 1115 | |

| | | |
|---|---|---|
| | | ORDER granting 1109 Motion for Extension of Time to File as to Aaron M Davis (3). Any motion filed by the defendant seeking relief based upon 18 U.S.C. § 3582(c)(2) needs to be filed within forty-five days of this order.Signed by Magistrate Judge Andrew P Rodovich on 2/25/09. (kjp) (Entered: 02/25/2009) |
| 04/07/2009 | 1125 | MOTION for Retroactive Application of Sentencing Guidelines to Crack Cocaine Offense 18 USC 3582 *and Motion for Resentencing Hearing* by Aaron M Davis. (Martin - FCD, John) (Entered: 04/07/2009) |
| 04/20/2009 | 1136 | MOTION for Extension of Time to File Response/Reply as to 1125 MOTION for Retroactive Application of Sentencing Guidelines to Crack Cocaine Offense 18 USC 3582 *and Motion for Resentencing Hearing* by United States of America as to Aaron M Davis. (Kolar - AUSA, Joshua) (Entered: 04/20/2009) |
| 04/22/2009 | 1138 | ORDER granting 1136 Motion for Extension of Time to File Response/Reply as to Aaron M Davis (3) Gov't is given a 30 day extension of time to respond to dft's mtn for resentencing. Signed by Magistrate Judge Andrew P Rodovich on 4/22/09. (kjp) (Entered: 04/23/2009) |
| 05/22/2009 | 1152 | MOTION for Extension of Time to File by United States of America as to Calvin Key, Dewayne Hall, Bobby Davis, Marven Childress, Seantai Suggs, Avalyn Hoarde, Aaron M Davis, Benjamin Johnson, Kenneth Johnson, Latarsha Hendrix, Bobby Suggs, Terraun Price, Phillip Dunn, Michael Carter, William T Carter, Joel Jones, Hermie Stewart, Anthony Evans, Joel T Jones. (Kolar - AUSA, Joshua) Modified on 6/23/2009 (kjp). (Entered: 05/22/2009) |
| 05/29/2009 | 1153 | ORDER granting 1152 Motion for Extension of Time to File 18:3582(c)(2) motion as to Aaron M Davis (3) and Bobby Davis (6). Signed by Magistrate Judge Andrew P Rodovich on 5/29/09. (kjp) (Entered: 05/29/2009) |
| 06/12/2009 | 1154 | RESPONSE in Opposition by United States of America as to Aaron M Davis re 1125 MOTION for Retroactive Application of Sentencing Guidelines to Crack Cocaine Offense 18 USC 3582 *and Motion for Resentencing Hearing* (Kolar - AUSA, Joshua) (Entered: 06/12/2009) |
| 06/22/2009 | 1158 | ORDER as to Aaron M Davis re 1154 Response in Opposition filed by United States of America to 1125 Motion for reduction of sentence. Defendant's Reply Brief due by 7/10/2009. Signed by Senior Judge James T Moody on 6/22/09. (kjp) (Entered: 06/23/2009) |
| 07/10/2009 | 1165 | DEFENDANT'S REPLY TO GOVERNMENT'S RESPONSE TO MOTION FOR REDUCTION OF SENTENCE (Martin - FCD, John) (Entered: 07/10/2009) |
| 01/18/2011 | 1194 | ORDER: Court DENIES 1125 Motion to Reduce Sentence re Crack Cocaine Offense - 18:3582 for Aaron M Davis (3). Signed by Senior Judge James T Moody on 1/18/2011. (jjj) (Entered: 01/18/2011) |
| 01/27/2011 | 1197 | NOTICE OF APPEAL by Aaron M Davis re 1194 Order on Motion to Reduce Sentence re Crack Cocaine Offense - 18:3582 (Martin - FCD, John) (Entered: 01/27/2011) |
| | | |

| 01/27/2011 | 1198 | Docketing Statement re: 1197 Notice of Appeal - Final Judgment filed by Aaron M Davis. (Martin - FCD, John) (Entered: 01/27/2011) |
| 02/09/2011 | 1199 | Short Record Sent to US Court of Appeals as to Aaron M Davis re 1197 Notice of Appeal - Crack Re-Sentencing (kjp) (Entered: 02/09/2011) |
| 02/09/2011 | 1200 | NOTICE OF DOCKETING - USCA Case Number as to Aaron M Davis 11-1313 for 1197 Notice of Appeal - Crack Re-sentencing filed by Aaron M Davis. (kjp) (Entered: 02/10/2011) |
| 09/22/2011 | 1221 | NOTICE of Change of Address from FCI Beckley Address (kjp) (Entered: 09/28/2011) |
| 10/24/2011 | 1232 | MOTION to Appoint Counsel by Aaron M Davis. (kjp) (Entered: 10/25/2011) |
| 11/15/2011 | 1236 | ORDER taking under advisement 1232 Motion to Appoint Counsel until the Seventh Circuit issues a ruling on defendants appeal, as to Aaron M Davis (3). Signed by Senior Judge James T Moody on 11/15/11. cc: dft (kjp) (Entered: 11/16/2011) |
| 12/21/2011 | 1262 | Letter from 7th Circuit Court of Appeals requesting record on appeal as of Seantai Suggs, Aaron M Davis, Bobby Suggs, Terraun Price. (mc) (Entered: 12/21/2011) |
| 12/22/2011 | 1264 | Certified and Transmitted electronic Record on Appeal 11-1313 as to Aaron M Davis to US Court of Appeals re 1197 Notice of Appeal - Final Judgment on 18:3582 (mc) (Entered: 12/22/2011) |
| 12/27/2011 | 1271 | RECEIPT from USCA of Original Record including 1 volume of pleadings as to Aaron Davis (kjp) (Entered: 12/28/2011) |
| 12/27/2011 | 1272 | RECEIPT from USCA of Supplemental Reocrd on Appeal including 1 sealed document as to Aaron Davis (kjp) (Entered: 12/28/2011) |
| 03/23/2012 | 1298 | MOTION for Extension of Time to File *Motion Pursuant to 18 U.S.C. §3582 (c)(2)* by Bobby Suggs. (Connor - FCD, Kerry) Modified on 3/26/2012 to reflect correct dft only (rmn). Modified on 4/30/2012 (termed see Order de 1304 (rmn). (Entered: 03/23/2012) |
| 06/22/2012 | 1320 | MANDATE of USCA (certified copy) The USCA AFFIRMS the district court's denial of the dfts' 3582(c)(2) motions (Attachments: # 1 Certified Opinion and Order)(kjp) (Entered: 06/22/2012) |
| 06/22/2012 | 1321 | FINAL JUDGMENT of USCA (certified copy) as to Seantai Suggs, Aaron M Davis, Bobby Suggs, Terraun Price (kjp) (Entered: 06/22/2012) |
| 04/08/2013 | 1362 | ORDER as to Aaron M Davis for USPO to supplement the original PSR. Signed by Senior Judge James T Moody on 4/8/13. cc:UPSO (kjp) (Entered: 04/08/2013) |
| 04/10/2013 | 1364 | RETROACTIVE CRACK COCAINE ADDENDUM 18 USC 3582(c)(2) as to **Aaron M Davis**. NOTE: This document will only be accessible to appropriate court staff, the government attorney and the attorney for the applicable defendant. Other defendants in the case and the general public will NOT be able to view this document. **For parties entitled to a free look at** |

| | | |
|---|---|---|
| | | **this document, enter your CM/ECF login and password to confirm your right to view this document.** (Attachments: # 1 Supplement PSR, # 2 Addendum PSR, # 3 Addendum PSR, # 4 Supplement J&C, # 5 Addendum 2008 crack)(USPO Pramuk - paula_pramuk@innp.uscourts.gov, fax 219-852-3664) (Entered: 04/10/2013) |
| 04/12/2013 | 1365 | OPINION and ORDER as to Seantai Suggs, GRANTING 1337 MOTION to Withdraw as Attorney by Kerry C. Connor filed by Seantai Suggs, DENYING 1323 MOTION for Retroactive Application of Sentencing Guidelines to Crack Cocaine Offense 18 USC 3582 filed by Seantai Suggs, and DENYING AS MOOT 1344 MOTION for Recusal of Counsel filed by Seantai Suggs.. Signed by Senior Judge James T Moody on 4/12/13. (kjp) (Entered: 04/12/2013) |
| 04/16/2013 | 1366 | ORDER re 1232 MOTION to Appoint Counsel filed by Aaron M Davis. Defendant's Response to this order due in 35 days. Signed by Senior Judge James T Moody on 4/16/13. cc:dft (kjp) Modified dkt text on 4/16/2013 (kjp). (Entered: 04/16/2013) |
| 05/13/2013 | 1378 | Letter to Judge Moody from Aaron Davis regarding sentence. (kjp) (Entered: 05/13/2013) |
| 06/17/2013 | 1379 | ORDER denying 1232 Motion to Appoint Counsel as to Aaron M Davis (3). Signed by Senior Judge James T Moody on 6/17/13. cc: Davis (mc) (Entered: 06/17/2013) |
| 10/27/2014 | 1400 | MOTION request counsel for Retroactive Application of Sentencing Guidelines to Crack Cocaine Offense 18 USC 3582 by Aaron M Davis. (efc) Modified motion type on 11/3/2014 (ksc). Modified on 12/3/2014 to reflect request appt cnsl (rmn). (Entered: 10/27/2014) |
| 12/02/2014 | 1401 | ORDER denying 1400 Motion to Appoint Counsel as to Aaron M Davis. The court elects to consider the question of whether defendant is eligible for a sentence reduction under 3582(c)(2) sua sponte. The court now requests United States Probation (USP) to provide to the court a copy of defendants original PSR (with any addenda, previous updates and/or supplements), along with a current supplement. The supplement should include any information obtained by USP regarding public safety considerations and defendants post-sentencing conduct while incarcerated, along with any and all other information pertinent to the sentencing factors under 18 U.S.C. § 3553(a). Upon the receipt of the supplemental PSR, the court will consider whether the government should respond to defendants motion for a reduction and, if so, whether defendant should file a reply. Signed by Senior Judge James T Moody on 12/2/2014. (cc: Davis, USPO and AUSA) (rmn) (Entered: 12/03/2014) |
| 12/11/2014 | 1402 | SENTENCING REDUCTION ADDENDUM 18 USC 3582(c)(2) as to **Aaron M Davis**. NOTE: This document will only be accessible to appropriate court staff, the government attorney and the attorney for the applicable defendant. Other defendants in the case and the general public will NOT be able to view this document. **For parties entitled to a free look at this document, enter your CM/ECF login and password to confirm your right** |

| | | **to view this document.** (Attachments: # 1 Supplement Original PSR, # 2 Supplement Addendum to PSR, # 3 Supplement 2nd Addendum to PSR, # 4 Supplement 2008 Crack Addendum, # 5 Supplement 2013 Crack Addendum) (USPO Beier - david_beier@innp.uscourts.gov, fax 219-852-3629) (Entered: 12/11/2014) |
|---|---|---|
| 01/30/2015 | 1403 | ORDER as to Aaron M Davis : court now ORDERS the government to file, within 20 days, any objection or other response it may have to the courts reduction of Mr. Daviss sentence, any such order for reduction to be effective on November 1, 2015. Signed by Senior Judge James T Moody on 1/30/15. cc: Davis (mc) (Entered: 01/30/2015) |
| 02/09/2015 | 1404 | RESPONSE by United States of America to 1402 Sentencing Reduction Addendum,,. (McGrath - AUSA, Thomas) (Entered: 02/09/2015) |
| 02/09/2015 | 1405 | ATTORNEY APPEARANCE Thomas M McGrath - AUSA appearing for USA. (McGrath - AUSA, Thomas) (Entered: 02/09/2015) |
| 02/12/2015 | 1406 | MOTION to Withdraw as Attorney by AUSA Thomas S. Ratcliffe. by United States of America as to Calvin Key, Dewayne Hall, Bobby Davis, Marven Childress, Seantai Suggs, Avalyn Hoarde, Aaron M Davis, Benjamin Johnson, Kenneth Johnson, Latarsha Hendrix, Bobby Suggs, Terraun Price, Phillip Dunn, Michael Carter, William T Carter, Joel Jones, Hermie Stewart, Anthony Evans, Joel T Jones. (Ratcliffe - AUSA, Thomas) (Entered: 02/12/2015) |
| 02/13/2015 | 1407 | ORDER granting 1406 Motion to Withdraw as Attorney. Thomas S Ratcliffe - AUSA withdrawn from case. The government will continue to be represented by AUSA Thomas McGrath. ORDERED by Magistrate Judge Andrew P Rodovich on 2/13/2015. (rmn) (Entered: 02/13/2015) |
| 02/13/2015 | 1408 | MOTION to Withdraw as Attorney by AUSA Joshua P. Kolar. by United States of America as to Calvin Key, Dewayne Hall, Bobby Davis, Marven Childress, Seantai Suggs, Avalyn Hoarde, Aaron M Davis, Benjamin Johnson, Kenneth Johnson, Latarsha Hendrix, Bobby Suggs, Terraun Price, Phillip Dunn, Michael Carter, William T Carter, Joel Jones, Hermie Stewart, Anthony Evans, Joel T Jones. (Kolar - AUSA, Joshua) (Entered: 02/13/2015) |
| 02/13/2015 | 1409 | ORDER granting 1408 Motion to Withdraw as Attorney. Joshua P Kolar - AUSA withdrawn from case. Govt will continue to be presented by AUSA Thomas McGrath. ORDERED by Magistrate Judge Andrew P Rodovich on 2/13/2015. Text entry only. (rmn) (Entered: 02/13/2015) |
| 02/27/2015 | 1410 | ORDER REDUCING SENTENCE PURSUANT TO U.S. SENTENCING COMMISSION AMENDMENT 782 as to Aaron M Davis (3): effective 11/01/15, to a term of 327 months, consisting of a term of 327 months on each of counts 1,2,4,5 and 6, all to be served concurrently with each other. Signed by Senior Judge James T Moody on 2/27/15. (efc) (Entered: 02/27/2015) |
| 05/02/2016 | 1455 | LETTER/FORMAL REQUEST for a Downward Departure for the Low End of the Guideline Range by Aaron M Davis. (Attachments: # 1 Envelope)(efc) (Entered: 05/02/2016) |

| 05/25/2018 | 1466 | ORDER: The court DENIES Davis' 1455 Motion for a reduced sentence. Signed by Senior Judge James T Moody on 5/25/2018.(jss) (Entered: 05/25/2018) |
|---|---|---|
| 05/08/2019 | 1478 | ORDER Pursuant to 28 U.S.C. § 636, the court hereby ORDERS that this case bereassigned to Magistrate Judge Andrew P. Rodovich for all non-dispositive matters. Signed by Senior Judge James T Moody on 5/8/19. (kjp) (Entered: 05/08/2019) |
| 05/23/2019 | 1483 | ORDER granting 1482 Motion to Withdraw as Attorney From Case Filing Notification as to Seantai Suggs (1), Benjamin Johnson (5), Terraun Price (12), Anthony Evans (18). Text entry order. By Magistrate Judge Andrew P Rodovich on 5/23/2019. (smb) (Entered: 05/23/2019) |
| 01/31/2020 | 1507 | Letter from Aaron M. Davis requesting the appointment of counsel. (Attachments: # 1 Envelope) (shk) (Entered: 01/31/2020) |
| 02/14/2020 | 1508 | NOTICE of Change of Address of Aaron M Davis, per envelope attached at DE 1507 from USP Leavenworth to USP Terre Haute (kjp) (Entered: 02/14/2020) |
| 02/14/2020 | 1509 | ORDER as to Aaron M Davis The court GRANTS defendant's 1507 motion to appoint counsel, with relief other than requested. The court REFERS this matter to the Northern District of Indiana Federal Community Defenders, Inc. The United States Probation Office is directed, within thirty (30) days of entry of this Order, to file a short report (FSA Report). Signed by Senior Judge James T Moody on 2/14/20.(Copy USA, USPO, mailed to Aaron Davis and emailed to FCD) (kjp) Modified on 2/14/2020 (kjp). (Entered: 02/14/2020) |
| 02/18/2020 | 1510 | ATTORNEY APPEARANCE: Jerome T Flynn - FCD appearing for Aaron M Davis (Flynn - FCD, Jerome) (Entered: 02/18/2020) |
| 03/05/2020 | 1511 | SENTENCING REDUCTION ADDENDUM 18 USC 3582(c)(2) as to **Aaron M Davis**. NOTE: This document will only be accessible to appropriate court staff, the government attorney and the attorney for the applicable defendant. Other defendants in the case and the general public will NOT be able to view this document. **For parties entitled to a free look at this document, enter your CM/ECF login and password to confirm your right to view this document.** (USPO Koelndorfer - andrew_koelndorfer@innp.uscourts.gov, fax 219-852-3647) (Entered: 03/05/2020) |
| 03/31/2020 | 1512 | MOTION for Extension of Time to File Response/Reply as to 1511 Sentencing Reduction Addendum,, by Aaron M Davis. (Flynn - FCD, Jerome) (Entered: 03/31/2020) |
| 04/01/2020 | 1513 | ORDER granting 1512 Motion for Extension of Time to File Response as to Aaron M Davis (3). Defendant's Response to FSA Report Brief due by 5/6/2020.. Signed by Magistrate Judge Andrew P Rodovich on 4/1/20. (kjp) (Entered: 04/01/2020) |
| 04/28/2020 | 1514 | |

| | | |
|---|---|---|
| | | MOTION to Withdraw as Attorney *Thomas M. McGrath* by Gary T. Bell. by United States of America as to Aaron M Davis. (Bell - AUSA, Gary) (Entered: 04/28/2020) |
| 04/30/2020 | 1515 | AMENDED ORDER granting 1514 Motion to Withdraw as Attorney. Thomas M McGrath - AUSA ORDERED WITHDRAWN from case. Text entry order. By Magistrate Judge Andrew P. Rodovich on 4/30/2020. (smb) (Entered: 04/30/2020) |
| 05/06/2020 | 1516 | Second MOTION for Extension of Time to File Response/Reply as to 1511 Sentencing Reduction Addendum,, by Aaron M Davis. (Flynn - FCD, Jerome) (Entered: 05/06/2020) |
| 05/06/2020 | 1517 | ORDER granting 1516 Motion for Extension of Time to File Response/Reply as to Aaron M Davis (3). It is ORDERED that the defendant file a response to the FSA Report no later than 5/13/2020. Signed by Magistrate Judge Andrew P Rodovich on 5/6/2020. (shk) (Entered: 05/06/2020) |
| 05/14/2020 | 1518 | MOTION to Reduce Sentence pursuant to the First Step Act of 2018 by Aaron M Davis. (Flynn - FCD, Jerome) (Entered: 05/14/2020) |
| 05/14/2020 | 1519 | SUPPLEMENT to 1518 MOTION to Reduce Sentence pursuant to the First Step Act of 2018 by Aaron M Davis (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Flynn - FCD, Jerome) (Entered: 05/14/2020) |
| 05/15/2020 | 1520 | MOTION to Withdraw as Attorney *USA THOMAS L. KIRSCH II* by Gary T. Bell. by United States of America as to Aaron M Davis. (Bell - AUSA, Gary) (Entered: 05/15/2020) |
| 05/20/2020 | 1521 | ORDER finding moot 1520 Motion to Withdraw Thomas L. Kirsch II as Attorney. Court record reflects Thomas L. Kirsch II withdrawn on 2/28/2008 at DE 914 . Attorney Thomas L. Kirsch II will no longer receive notifications for this case. Text entry. By Magistrate Judge Andrew P Rodovich on 5/20/2020. (smb) (Entered: 05/20/2020) |
| 05/21/2020 | 1522 | MOTION for Extension of Time to File Response/Reply as to 1518 MOTION to Reduce Sentence pursuant to the First Step Act of 2018 by United States of America as to Aaron M Davis. (Bell - AUSA, Gary) (Entered: 05/21/2020) |
| 05/22/2020 | 1524 | ORDER granting 1522 Motion for Extension of Time to File Response/Reply as to Aaron M Davis (3). Government Response Brief due by 6/8/2020. Signed by Magistrate Judge Andrew P Rodovich on 05/22/2020. (jat) (Entered: 05/22/2020) |
| 06/09/2020 | 1525 | RESPONSE to Motion by United States of America as to Aaron M Davis re 1518 MOTION to Reduce Sentence pursuant to the First Step Act of 2018 (Bell - AUSA, Gary) (Entered: 06/09/2020) |
| 07/28/2020 | 1534 | NOTICE *of Seventh Circuit Authority Potentially Impacting Defendant's First Step Act Motion to Reduce a Sentence* by United States of America as to Aaron M Davis re 1525 Response to Motion (Bell - AUSA, Gary) (Entered: 07/28/2020) |
| 08/07/2020 | 1549 | |

| | | |
|---|---|---|
| | | ORDER REDUCING SENTENCE granting 1518 Motion to Reduce Sentence pursuant to the First Step Act of 2018 as to Aaron M Davis (3) as follows: Defendant's terms of imprisonment are reduced to 262 months on Count 1 and 240 months on Counts 2,4,5 and 6 to run concurrently; and defendant's terms of supervised release are reduced to 4 years on Count 1 and 3 years on Counts 2,4,5 and 6, to run concurrently. Signed by Senior Judge James T Moody on 8/07/20. (efc) (Entered: 08/07/2020) |
| 08/07/2020 | 1552 | AMENDED JUDGMENT REDUCING SENTENCE PURSUANT TO SECTION 404 OF THE FIRST STEP ACT as to Aaron M Davis (3). Signed by Senior Judge James T Moody on 8/07/20. (efc) (Entered: 08/07/2020) |
| 01/15/2021 | 1572 | PROBATION FILING as to **Aaron M Davis**. NOTE: This document will only be accessible to appropriate court staff, the government attorney and the attorney for the applicable defendant. Other defendants in the case and the general public will NOT be able to view this document. **For parties entitled to a free look at this document, enter your CM/ECF login and password to confirm your right to view this document.** (calexander, ) (Entered: 01/15/2021) |
| 01/19/2021 | 1573 | ORDER ON TRANSFER OF JURISDICTION as to Aaron M Davis to the USDC Eastern District of Arkansas. Signed by Senior Judge James T Moody on 1/19/2021. (shk) (Entered: 01/19/2021) |
| 01/19/2021 | 1574 | Letter to USDC Eastern Division of Arkansas re 1573 Order on Transfer of Jurisdiction. (shk) (Entered: 01/19/2021) |
| 01/21/2021 | 1575 | MOTION to Withdraw as Attorney by Thomas L. Kirsch II. by United States of America as to Calvin Key, Dewayne Hall, Bobby Davis, Marven Childress, Seantai Suggs, Avalyn Hoarde, Aaron M Davis, Benjamin Johnson, Kenneth Johnson, Latarsha Hendrix, Bobby Suggs, Terraun Price, Phillip Dunn, Michael Carter, William T Carter, Joel Jones, Hermie Stewart, Anthony Evans, Joel T Jones. (Bell - AUSA, Gary) (Entered: 01/21/2021) |
| 01/22/2021 | 1576 | ORDER finding moot 1575 Motion to Withdraw as Attorney as to Seantai Suggs (1), Avalyn Hoarde (2), Aaron M Davis (3), Calvin Key (4), Benjamin Johnson (5), Bobby Davis (6), Kenneth Johnson (7), Latarsha Hendrix (8), Dewayne Hall (9), Marven Childress (10), Bobby Suggs (11), Terraun Price (12), Phillip Dunn (13), Michael Carter (14), William T Carter (15), Joel Jones (16), Hermie Stewart (17), Anthony Evans (18), Joel T Jones (19). Signed by Magistrate Judge Andrew P Rodovich on 1/22/20021. (rmf) (Entered: 01/22/2021) |
| 05/27/2021 | 1584 | ATTORNEY APPEARANCE Alexandra McTague - AUSA appearing for USA. (McTague - AUSA, Alexandra) (Entered: 05/27/2021) |
| 05/28/2021 | 1586 | ORDER granting 1585 Motion to Withdraw as Attorney. Gary T Bell - AUSA ORDERED WITHDRAWN from case. AUSA Diane Berkowitz, and AUSA Alexandra McTague remain counsel of record for United States of America. Text entry order. By Magistrate Judge Andrew P Rodovich on 5/28/2021. (smb) (Entered: 05/28/2021) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 06/15/2021 12:55:33 | | | |
| **PACER Login:** | us4426:2653798:0 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 2:01-cr-00098-JTM-APR |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |
| **Exempt flag:** | Exempt | **Exempt reason:** | Always |

**PACER fee: Exempt**